**O'MELVENY & MYERS LLP**
1301 Avenue of the Americas
17th Floor
New York, NY 10019
Telephone: (212)-326-2000
Louis R. Strubeck, Jr.
Matthew P. Kremer

**O'MELVENY & MYERS LLP**
2801 North Harwood Street
Suite 1600
Dallas, Texas 75201
Telephone: (972)-360-1900
Gregory M. Wilkes
Scott P. Drake (admitted *pro hac vice*)

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE: | Chapter 11 |
| MERCON COFFEE CORPORATION, *et al.*,[1] | Case No. 23-11945 (MEW) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: Oct. 2, 2024 at 4:30 P.M. (ET)** **Hearing Date: Oct. 9, 2024 at 11:00 A.M. (ET)** |

**SUMMARY OF SECOND INTERIM AND FINAL FEE APPLICATION OF O'MELVENY & MYERS LLP FOR COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM DECEMBER 26, 2023 THROUGH JULY 31, 2024**

---

[1] The Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, if applicable, are: Mercon Coffee Corporation (1844); Mercon B.V. (N/A); Mercon Brasil Comércio de Café Ltda. (N/A); Agro International Holding B.V. (N/A); Mercapital de Nicaragua, S.A. (N/A); Distribuidora de Granos de Nicaragua S.A. (N/A); Cisa Export S.A. (N/A); Comercial Internacional de Granos de Honduras, S.A. de C.V. (N/A); Mercon Guatemala, S.A. (N/A); Mercafe Vietnam LTD. (N/A); Comercial Internacional Exportadora, S.A. (N/A). The Debtors' mailing address is: 999 Ponce de Leon Blvd, Suite 910, Coral Gables, FL 33134. This Final Fee Application is being filed in the remaining open case, Mercon B.V. (N/A), Case No 23-11947.

**SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE GUIDELINES**[2]

| | |
|---|---|
| Name of Applicant: | O'Melveny & Myers LLP |
| Authorized to Provide Services to: | The Official Committee of Unsecured Creditors of Mercon Coffee Corporation, *et al.* |
| Date of Retention: | December 26, 2023 |
| Period for Which Compensation and Expense Reimbursement are Sought: | 12/26/2023 through 7/31/2024 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary for Final (Includes Second Interim) Fee Period: | $1,471,943.50 |
| Amount of Expenses Sought as Actual, Reasonable and Necessary for Final (Includes Second Interim) Fee Period: | $5,670.58 |
| Amount of Compensation That Remains Unpaid for Final (Includes Second Interim) Fee Period: | $678,516.00 |
| Amount of Expenses That Remains Unpaid for Final (Includes Second Interim) Fee Period: | $4,746.38 |
| Total Amount of Compensation and Expenses Sought in Final (Includes Second Interim) Fee Period as Actual, Reasonable and Necessary: | $1,477,614.08 |

This is a(n):    _____monthly    _____interim   __X__final application.

---

[2] Includes certain voluntary fee and expense reductions made by OMM as further described in this Final Fee Application.

### SUMMARY OF MONTHLY FEE STATEMENTS

| Date Filed and ECF No. | Compensation Period | Monthly Fees Requested (80%) | Holdback (20%) | Total Fees Requested (100%) | Expenses Requested (100%) |
|---|---|---|---|---|---|
| 3/7/2024 [Dkt. No. 230] | December 26, 2023 – January 31, 2024 | $326,617.60 | $81,654.40 | $408,272.00 | $12.60 |
| 3/29/2024 [Dkt. No. 304] | February 1, 2024 – February 29, 2024 | $141,755.20 | $35,438.80 | $177,194.00 | $983.55 |
| 4/30/2024 [Dkt. No. 374] | March 1, 2024 – March 31, 2024 | $167,176.40 | $41,794.10 | $208,970.50 | $148.50 |
| 5/30/2024 [Dkt. No. 550][3] | April 1, 2024 – April 30, 2024 | $207,692.00 | $51,923.00 | $259,615.00 | $489.95 |
| [Filed as part of Final Fee Application] | May 1, 2024 – May 31, 2024 | N/A | N/A | $213,974.00 | $952.31 |
| [Filed as part of Final Fee Application] | June 1, 2024 – June 30, 2024 | N/A | N/A | $135,257.00 | $3,388.62 |
| [Filed as part of Final Fee Application] | July 1, 2024 – July 31, 2024 | N/A | N/A | $58,470.00 | $76.30 |
| **TOTAL** | | | | **$1,461,752.50** | **$6,051.83** |
| **(LESS WRITE OFF)[4]** | | | | $1,009.00 | $381.25 |
| **PLUS COST OF FINAL FEE APP PREPARATION[5]** | | | | $11,200.00 | $0.00 |
| | | | **GRAND TOTAL** | **$1,471,943.50** | **$5,670.58** |

---

[3] OMM was not paid any amounts pursuant to its filed April, 2024 Monthly Invoice.

[4] Includes a voluntary reduction between OMM and the U.S. Trustee for Region 2, in the amount of (i) $1,009.00 in fees, as approved by the Court in the First Interim Fee Order and (ii) a $220.45 expense reduction as reflected in the First Interim Fee Order. This column also includes the following voluntary expense reductions (accounting for the UST's Fee Guidelines concerning copy costs of $0.10/page for black & white and $0.25/page for color) of $86.50 in expenses for April 2024, $66.40 in expenses for May 2024, and $7.90 in expenses for June 2024.

[5] OMM's additional fees and costs—apart from the time reflected in OMM's July 2024 Monthly Invoice—for its preparation and filing of its Final Fee Application with the Court, including any forthcoming Final Fee Application hearing attendance. $10,018.50 of such fees are reflected in OMM's monthly invoice for August, 2024, affixed in Exhibit G hereto. Any amounts in overage of $11,200 following a Final Fee Application hearing will be written off by OMM.

## SUMMARY OF INTERIM FEE APPLICATIONS

| Date Filed and ECF No. | Compensation Period | Total Interim Fees Requested (100%) | Total Interim Expenses Requested (100%) | Total Interim Fees Allowed | Total Interim Expenses Allowed |
|---|---|---|---|---|---|
| 5/6/2024 [Dkt. No. 417] | December 26, 2023 – March 31, 2024 (First Interim Fee Period) | $794,436.50[6] | $1,144.65 | $793,427.50[7] | $924.20[8] |
| [Filed as part of Final Fee Application] | April 1, 2024 – July 31, 2024 (Second Interim Fee Period) | $667,316.00 | $4,746.38[9] | N/A | N/A |

---

[6] Included a request for payment of the 20% holdback from OMM's prior Monthly Invoices during the First Interim Fee Period in the amount of $158,887.30.

[7] Reflects a voluntary reduction between OMM and the U.S. Trustee for Region 2, as approved by the Court in the First Interim Fee Order (as later defined).

[8] Reflects a voluntary reduction between OMM and the U.S. Trustee for Region 2, as approved by the Court in the First Interim Fee Order (as later defined).

[9] Reflects a voluntary reduction by OMM, *see* supra n. 4, in the total amount of $160.80.

**Hearing Date and Time: October 9, 2024 at 11:00 A.M. (ET)**
**Objection Deadline: October 2, 2024 at 4:30 P.M. (ET)**

**O'MELVENY & MYERS LLP**
1301 Avenue of the Americas
17th Floor
New York, NY 10019
Telephone: (212)-326-2000
Louis R. Strubeck, Jr.
Matthew P. Kremer

**O'MELVENY & MYERS LLP**
2801 North Harwood Street
Suite 1600
Dallas, Texas 75201
Telephone: (972)-360-1900
Gregory M. Wilkes
Scott P. Drake (admitted *pro hac vice*)

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE: | Chapter 11 |
| MERCON COFFEE CORPORATION, *et al.*,[10] | Case No. 23-11945 (MEW) |
| | Jointly Administered |
| Debtors. | **Objection Deadline: Oct. 2, 2024 at 4:30 P.M. (ET)** |
| | **Hearing Date: Oct. 9, 2024 at 11:00 A.M. (ET)** |

**SECOND INTERIM AND FINAL FEE APPLICATION OF O'MELVENY**
**& MYERS LLP FOR COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL**
**FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD FROM DECEMBER 26, 2023 THROUGH JULY 31, 2024**

---

[10] The Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, if applicable, are: Mercon Coffee Corporation (1844); Mercon B.V. (N/A); Mercon Brasil Comércio de Café Ltda. (N/A); Agro International Holding B.V. (N/A); Mercapital de Nicaragua, S.A. (N/A); Distribuidora de Granos de Nicaragua S.A. (N/A); Cisa Export S.A. (N/A); Comercial Internacional de Granos de Honduras, S.A. de C.V. (N/A); Mercon Guatemala, S.A. (N/A); Mercafe Vietnam LTD. (N/A); Comercial Internacional Exportadora, S.A. (N/A). The Debtors' mailing address is: 999 Ponce de Leon Blvd, Suite 910, Coral Gables, FL 33134. This Final Fee Application is being filed in the remaining open case, Mercon B.V. (N/A), Case No 23-11947.

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 108] (the "Interim Compensation Order"),[11] Rule 2016-1 of the Local Rules for the U.S. Bankruptcy Court for the Southern District of New York (the "Local Rules"), and Part F of the *Appendix B—Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "Appendix B Guidelines"), O'Melveny & Myers LLP ("OMM"), as counsel to the Official Committee of Unsecured Creditors (the "Committee") of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits its second interim and final fee application (this "Final Fee Application") for a second interim award of compensation for professional services rendered, and reimbursement for actual and necessary expenses incurred in connection with such services, for the period from April 1, 2024 through July 31, 2024 (the "Second Interim Fee Period"), and an award of final compensation for professional services rendered, and reimbursement for actual and necessary expenses incurred in connection with such services, for the period from December 26, 2023 through July 31, 2024 (the "Final Fee Period"). In support of this Final Fee Application, OMM respectfully represents:

## BACKGROUND

1.    On December 6, 2023 (the "Petition Date"), the Debtors commenced the Chapter 11 Cases by filing voluntary petitions for relief under chapter 11 of the Bankruptcy Code.

2.    The Debtors have continued in possession of their properties and are operating and managing their businesses as debtors-in-possession pursuant to sections 1107(a) and 1108 of

---

[11] Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

the Bankruptcy Code. No request has been made for the appointment of a trustee or examiner in these Chapter 11 Cases.

3.      On December 21, 2023, the U.S. Trustee appointed the Committee in these Chapter 11 Cases pursuant to the *Notice of Appointment of Official Committee of Unsecured Creditors* [Dkt. No. 74]. On December 26, 2023, the Committee selected OMM as Committee counsel, subject to approval by the Court.

4.      On March 4, 2024, the Court entered an order [Dkt. No. 223] authorizing the retention of OMM as Committee Counsel.

5.      On May 6, 2024, OMM filed its *First Interim Fee Application of O'Melveny & Myers LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Counsel for the Official Committee of Unsecured Creditors for the Period From December 26, 2023 Through March 31, 2024* [Dkt. No. 417] (the "First Interim Fee Application"). The Court held a hearing to consider OMM's (and other estate professionals') First Interim Fee Application on June 28, 2024, and entered an order granting OMM's First Interim Fee Application that same day.[12] The First Interim Fee Application Order awarded OMM $793,427.50 in fees and $924.20 in expenses on an interim basis, for the period from December 26, 2023 through March 31, 2024.

6.      On May 22, 2024, the Debtors filed the *Fourth Amended Disclosure Statement for Fourth Amended Joint Chapter 11 of Liquidation for Mercon Coffee Corporation and Certain Affiliated Debtors* [Dkt. No. 515] (the "Disclosure Statement") alongside the *Fourth Amended Joint Chapter 11 Plan of Liquidation for Mercon Coffee Corporation and Certain Affiliated Debtors* [Dkt. No. 514] (the "Plan"). The Plan reflects terms of a settlement that was heavily

---

[12] *See Order Granting First Applications for Allowance of Interim Compensation and Reimbursement of Expenses* [Dkt. No. 656] (the "First Interim Fee Application Order").

negotiated between Rabobank, the Committee, and the Debtors which generally provides for the (i) establishment of a liquidating trust to preserve, investigate, and pursue claims and causes of action of the Debtors and their estates, including avoidance actions; (ii) distribution of litigation proceeds from the pursuit by the liquidating trustee of such claims and causes of action, with 50% being allocated to senior secured lenders and 50% being allocated to general unsecured creditors as further described in the Plan and the Liquidating Trust Agreement (provided that, until the $500,000 in funding the senior secured lenders provided is repaid the senior secured lenders will receive an initial 70% allocation of such proceeds); and (iii) the establishment of a $1,000,000 convenience class claim pool available to pay certain unsecured creditors pursuant to and as set forth in the Plan.

7.      The Court approved the Disclosure Statement on May 24, 2024. *See Order (I) Scheduling Plan Confirmation Hearing, (II) Approving the Disclosure Statement, (III) Establishing Plan Solicitation, Voting and Tabulation Procedures, (IV) Approving Forms of Notices and Ballots, and (V) Granting Related Relief* [DKt. No. 521].

8.      On June 28, 2024, the Court held a hearing to consider confirmation of the Plan. Upon hearing the arguments and evidence put forth by the Debtors, Rabobank and the Committee, and following post-confirmation hearing briefing submitted by the parties as to the narrow issues of (i) certain proposed D&O released parties under the Plan and (ii) the cancellation of certain equity interests under the Plan, the Court confirmed[13] the Plan on July 30, 2024.[14]

---

[13] *See also Decision Regarding Objections by the United States Trustee to Confirmation of the Debtors' Fourth Amended Plan of Reorganization* [Dkt. No. 674].

[14] *See Findings of Fact, Conclusions of Law, and Order Confirming Fourth Amended Joint Chapter 11 Plan of Liquidation for Mercon Coffee Corporation and Certain Affiliated Debtors* [Dkt. No. 690].

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

5.       By this Final Fee Application, OMM seeks entry of an order (a) approving final compensation in the amount of $1,471,943.50 and final reimbursement of expenses in the amount of $5,670.58, (b) directing payment of $683,262.38 representing: (i) 100% of the fees and expenses for the Second Interim Fee Period—less any voluntary expense reductions, as noted herein (totaling $672,062.38)—and the fees incurred by OMM for preparing this Final Fee Application in the total amount of $11,200.00, and (c) granting such other further relief as may be just and proper.

6.       As set forth in the following chart, the amount sought in this Final Fee Application is the summation of the compensation and expenses sought in OMM's monthly fee statements for the Final Fee Period (the "Monthly Invoices"), including the Second Interim Fee Period of April 1, 2024 - July 31, 2024:

| Date Filed and ECF No. | Compensation Period | Monthly Fees Requested (80%) | Holdback (20%) | Total Fees Requested (100%) | Expenses Requested (100%) |
|---|---|---|---|---|---|
| 3/7/2024 [Dkt. No. 230] | December 26, 2023 – January 31, 2024 | $326,617.60 | $81,654.40 | $408,272.00 | $12.60 |
| 3/29/2024 [Dkt. No. 304] | February 1, 2024 – February 29, 2024 | $141,755.20 | $35,438.80 | $177,194.00 | $983.55 |
| 4/30/2024 [Dkt. No. 374] | March 1, 2024 – March 31, 2024 | $167,176.40 | $41,794.10 | $208,970.50 | $148.50 |
| 5/30/2021 [Dkt. No. 550][15] | April 1, 2024 – April 30, 2024 | $207,692.00 | $51,923.00 | $259,615.00 | $489.95 |
| [Filed as part of Final Fee | May 1, 2024 – May 31, 2024 | N/A | N/A | $213,974.00 | $952.31 |

---

[15] OMM was not paid any amounts pursuant to its filed April, 2024 Monthly Invoice.

| | | | | | |
|---|---|---|---|---|---|
| Application] | | | | | |
| [Filed as part of Final Fee Application] | June 1, 2024 – June 30, 2024 | N/A | N/A | $135,257.00 | $3,388.62 |
| [Filed as part of Final Fee Application] | July 1, 2024 – July 31, 2024 | N/A | N/A | $58,470.00 | $76.30 |
| **TOTAL** | | | | **$1,461,752.50** | **$6,051.83** |
| **(LESS WRITE OFF)[16]** | | | | $1,009.00 | $381.25 |
| **PLUS COST OF FINAL FEE APP PREPARATION[17]** | | | | $11,200.00 | $0.00 |
| | | | **GRAND TOTAL** | **$1,471,943.50** | **$5,670.58** |

7.    The Monthly Invoices filed by OMM are subject to a 20% holdback as provided for in the Interim Compensation Order. The aggregate amount of OMM's holdback during the Final Fee Period is $0 (the "Holdback").[18]  OMM is also owed the full amount of its fees and expenses in connection with the Second Interim Fee Period as set forth below (less any voluntary expense reductions), in addition to $11,200.00 for OMM's preparation and filing of this Final Fee Application.

| Date Filed and ECF No. | Compensation Period | Total Interim Fees Requested (100%) | Total Interim Expenses Requested (100%) | Total Interim Fees Allowed | Total Interim Expenses Allowed |
|---|---|---|---|---|---|
| 5/6/2024 | December 26, | $794,436.50[19] | $1,144.65 | $793,427.50[20] | $924.20[21] |

[16] Includes a voluntary reduction between OMM and the U.S. Trustee for Region 2, in the amount of (i) $1,009.00 in fees, as approved by the Court in the First Interim Fee Order and (ii) a $220.45 expense reduction as reflected in the First Interim Fee Order. This column also includes the following voluntary expense reductions (accounting for the UST's Fee Guidelines concerning copy costs of $0.10/page for black & white and $0.25/page for color) of $86.50 in expenses for April 2024, $66.40 in expenses for May 2024, and $7.90 in expenses for June 2024.

[17] OMM's additional cost—apart from the time reflected in OMM's July 2024 Monthly Invoice—for its preparation and filing of its Final Fee Application with the Court, including any forthcoming Final Fee Application hearing attendance. $10,018.50 of such fees are reflected in OMM's monthly invoice for August, 2024, affixed in Exhibit G hereto. Any amounts in overage of $11,200 following a Final Fee Application hearing will be written off by OMM..

[18] *See* supra, n. 15. OMM has not been paid for its May – July 2024 Monthly Invoices.

[19] Included a request for payment of the 20% holdback from OMM's prior Monthly Invoices during the First Interim Fee Period in the amount of $158,887.30.

[20] Reflects a voluntary reduction between OMM and the U.S. Trustee for Region 2, as approved by the Court in the First Interim Fee Order (as later defined).

[21] Reflects a voluntary reduction between OMM and the U.S. Trustee for Region 2, as approved by the Court in the First Interim Fee Order (as later defined).

| [Dkt. No. 417] | 2023 – March 31, 2024 (First Interim Fee Period) | | | | |
|---|---|---|---|---|---|
| [Filed as part of Final Fee Application] | April 1, 2024 – July 31, 2024 (Second Interim Fee Period) | $667,316.00 | $4,746.38[22] | N/A | N/A |

8.     In accordance with Local Rule 2016-1(a), OMM submits the *Certification of Louis R. Strubeck, Jr.*, in support of this Final Fee Application, attached hereto as **Exhibit A**.

9.     In the ordinary course of its business, OMM maintains computerized records of the time spent, by professional, in connection with providing professional services to the Committee in connection with these chapter 11 cases.  Attached hereto as **Exhibit B-1** is a summary of OMM professionals by individual, setting forth the (a) name and title/position of each individual who provided services during the Second Interim Fee Period, (b) department, group, or section of each individual, (c) year of first bar admission for each attorney, (d) aggregate hours billed by each individual, (e) hourly billing rate for each individual at OMM's then-current billing rates, and (f) total amount of fees earned by each OMM professional. Exhibit B-1 also contains (i) a chart setting forth the blended hourly rate for partners, counsel, and associates respectively for the Second Interim Fee Period and (ii) a chart setting forth the "customary and comparable compensation" disclosures that includes a comparison of the blended hourly rate for the non-restructuring professionals as against the restructuring professionals representing the Committee for the Second Interim Fee Period. Attached hereto as **Exhibit B-2** is a summary of OMM professionals by individual, setting forth the (a) name and title/position of each individual who provided services during the Final Fee Period, (b) department, group, or section of each individual, (c) year of first bar admission for each attorney,

---

[22] Reflects a voluntary reduction by OMM, *see* supra n. 4, in the total amount of $160.80.

(d) aggregate hours billed by each individual, (e) hourly billing rate for each individual at OMM's then-current billing rates, and (f) total amount of fees earned by each OMM professional. Exhibit B-2 also contains (i) a chart setting forth the blended hourly rate for partners, counsel, and associates respectively for the Final Fee Period and (ii) a chart setting forth the "customary and comparable compensation" disclosures that includes a comparison of the blended hourly rate for the non-restructuring professionals as against the restructuring professionals representing the Committee for the Final Fee Period.

10.     Attached hereto as **Exhibit C-1** is a summary of the services rendered and compensation sought, by project category, for the Second Interim Fee Period. Attached hereto as **Exhibit C-2** is a summary of the services rendered and compensation sought, by project category, for the Final Fee Period.

11.     OMM also maintains computerized records of all expenses incurred in connection with the performance of professional services. Attached hereto as **Exhibit D-1** is a summary of expenses incurred and reimbursement sought, by expense type, for the Second Interim Fee Period. Attached hereto as **Exhibit D-2** is a summary of expenses incurred and reimbursement sought, by expense type, for the Final Fee Period.

12.     Attached hereto as **Exhibit E-1** is a summary of OMM's budget for the Second Interim Fee Period and attached hereto as **Exhibit E-2** is a summary of OMM's budget for the Final Fee Period. The budget was developed prior to filing this Final Fee Application in consultation with the Committee, the Debtors, and Coöperatieve Rabobank U.A., New York Branch ("Rabobank"), and reflected in *Final Order (I) Authorizing the Debtors to use Cash Collateral, (II) Granting Liens and Providing Superpriority Administrative Expense Claims, (III)*

*Granting Adequate Protection, (IV) Modifying Automatic Stay, and (V) Granting Related Relief*
[Dkt. No. 320] (the "Final Cash Collateral Order").

13.     Attached hereto as **Exhibits F-1 and F-2** is a summary of OMM's staffing plan for the Second Interim and Final Fee Periods, respectively.  The staffing plan was developed prior to filing this Final Fee Application in consultation with the Committee.

14.     Attached hereto as **Exhibit G** are the itemized time records of OMM professionals and itemized records of all expenses for the Final Fee Period (including the Second Interim Fee Period).

15.     There was no agreement or understanding between OMM and any other person, other than partners of the firm, for the sharing of compensation to be received for services rendered in these Chapter 11 Cases.

## DESCRIPTION OF SERVICES AND EXPENSES AND RELIEF REQUESTED IN FINAL  (INCLUDING SECOND INTERIM) FEE PERIOD

16.     In general, OMM has represented the Committee in connection with the following aspects of these Chapter 11 Cases:

(a) advising the Committee in connection with its powers and duties under the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules;

(b) assisting and advising the Committee in its consultation with the Debtors relative to the administration of these cases;

(c) attending meetings and negotiating with the representatives of the Debtors, Rabobank, and other creditors and parties-in-interest;

(d) assisting and advising the Committee in its examination and analysis of the conduct of the Debtors' affairs;

(e) assisting and advising the Committee in connection with the Debtors' assumption or rejection of executory contracts and unexpired leases pursuant to section 365 of the Bankruptcy Code, and with the return or abandonment of estate assets, pursuant to section 554 of the Bankruptcy Code;

(f) taking all necessary actions to protect and preserve the interests of the Committee, including: (i) possible prosecution of actions on its behalf; and (ii) if appropriate, negotiations concerning all litigation in which the Debtors are involved;

(g) assisting and advising the Committee on chapter 11 plan negotiations including related settlement discussions;

(h) generally preparing on behalf of the Committee all necessary motions, fee statements, applications, orders, responses, and papers in support of positions taken by the Committee, appearing, as appropriate, before this Court, and the U.S. Trustee, and protecting the interests of the Committee; and

(i) and performing all other necessary legal services on behalf of the Committee in these cases.

14.    To provide an orderly and meaningful summary of the services rendered by OMM on behalf of the Committee during the Final Fee Period, OMM established, in accordance with the Appendix B Guidelines and its internal billing procedures, separate matter codes in connection with the chapter 11 cases (the "Project Categories"). The following is a summary of the professional services rendered by OMM during the Final Fee Period organized in accordance with OMM's Project Categories. Nevertheless, under the circumstances, and given the interconnectedness of the issues in these Chapter 11 Cases, certain of these categories may overlap with one another and it is possible that fees attributed to a particular category could have been attributed to other categories. For the avoidance of doubt, however, no work performed by OMM has been included in more than one Project Category.

**(a) Case Administration – B110**
**Second Interim Fee Period Fees:  $27,478.00 / Total Hours:  20.6**
**Final Fee Period Fees:  $102,494.00 / Total Hours:  75.5**

16.    This category includes time billed by OMM attorneys: (i) conducting internal calls on case status and administrative matters, (ii) conducting external calls with the

Committee's financial advisor (Ankura Consulting Group, LLC or "Ankura") on case status and administrative matters, (iii) drafting notices of appearances and *pro hac vice* motions, (iv) registering for Court appearances, and (v) drafting and revising the Committee's bylaws.

**(b) Asset Analysis and Recovery – B120**
**Second Interim Fee Period Fees: $0.00 / Total Hours: 0**
**Final Fee Period Fees: $57,764.50 / Total Hours: 46.8**

17.      This category includes time billed by OMM attorneys: (i) reviewing the Debtors' data-room for diligence documents, (ii) preparing a diligence request list and serving such diligence requests on the Debtors and Rabobank, (iii) conducting a collateral and lien perfection review of the Debtors' assets, (iv) reviewing and analyzing the Debtors' funding debt obligations and subordination provisions, and (v) conducting internal calls with OMM, Ankura, the Debtors and Rabobank relating to the foregoing.

**(c) Asset Disposition - B130**
**Second Interim Fee Period Fees: $20,231.00 / Total Hours: 15.4**
**Final Fee Period Fees: $38,805.00 / Total Hours: 29.4**

18.      This category includes time billed by OMM attorneys: (i) conducting calls with Debtor and Rabobank professionals regarding the Debtors' sale process, (ii) analyzing indications of interest and letters of intent in connection with the sale of the Debtors' assets, (iii) analyzing the Debtors' motion related to the sale of its assets, including de minimis assets and requests to abandon property, and (iv) analyzing and commenting on the Debtors' Phase 1 and Phase 2 sale process letters.

**(d) Relief From Stay/Adequate Protection Hearings – B140**
**Second Interim Fee Period Fees: $1,758.00 / Total Hours: 1.4**
**Final Fee Period Fees: $1,758.00 / Total Hours: 1.4**

19.     This category includes time billed by OMM attorneys analyzing a lift stay motion filed by certain insurers in this case, for issues that may have impacted Committee rights or otherwise affected the sale process.

**(e) Meetings of and Communications with Creditors – B150**
**Second Interim Fee Period Fees: $71,913.50 / Total Hours: 56.1**
**Final Fee Period Fees: $215,541.00/ Total Hours: 165.1**

20.     This category includes time billed by OMM attorneys: (i) conducting weekly Committee strategy calls with Committee members, (ii) preparing materials for OMM's weekly Committee meetings, including an agenda and analysis of pleadings and Committee action items, (iii) emailing with Committee members and other creditors regarding proof of claim inquiries and related issues, and (iv) communications with Rabobank's and the Debtors' professionals regarding various relief, including cash management, first-day, and cash collateral issues.

**(f) Fee/Employment Applications – B160**
**Second Interim Fee Period Fees: $60,227.50 / Total Hours: 48.5**
**Final Fee Period Fees: $165,614.50 / Total Hours: 132.7**

21.     This category includes time billed by OMM attorneys: (i) drafting OMM's retention application, (ii) revising OMM and Ankura's retention applications, and (iii) drafting and preparing of monthly fee statements.

**(g) Fee/Employment Objections – B170**
**Second Interim Fee Period Fees: $7,874.50 / Total Hours: 6.3**
**Final Fee Period Fees: $36,583.50 / Total Hours: 29.0**

22.     This category includes time billed by OMM attorneys: (i) analyzing monthly fee statements and first interim fee applications of other estate professionals, and (ii) analyzing conflict disclosures with respect to estate professionals.

**(h) Avoidance Action Analysis – B180**
**Second Interim Fee Period Fees: $126.50 / Total Hours: 0.1**
**Final Fee Period Fees: $126.50 / Total Hours: 0.1**

23.     This category includes time billed by an OMM attorney analyzing potential preference payment issues.

> **(i)  Assumption/Rejection of Leases and Contracts – B185**
> **Second Interim Fee Period Fees:  $4,349.00 / Total Hours: 3.5**
> **Final Fee Period Fees:  $6,392.00 / Total Hours: 5.1**

24.     This category includes time billed by OMM attorneys: (i) reviewing and analyzing the Debtors' motion to extend time to assume or reject unexpired real property leases, and (ii) conducting internal calls with respect to such issues.

> **(j)  Other Contested Matters (excluding assumption/rejection motions) – B190**
> **Second Interim Fee Period Fees: $20,616.50 / Total Hours: 15.3**
> **Final Fee Period Fees: $210,996.00 / Total Hours: 160.1**

25.     This category includes time billed by OMM attorneys: (i) preparing for and attending omnibus hearings in these chapter 11 cases, (ii) analyzing and revising the Debtors' proposed first day orders in connection with the Debtors' first and second day relief, (iii) conducting internal and external strategy calls regarding various contested motions with the Debtors' and Rabobank's counsel, and (iv) analyzing and revising Debtors' proposed bar date notice and corresponding bar date motion.

> **(k)  Non-Working Travel – B195**
> **Second Interim Fee Period Fees:  $19,720.00 / Total Hours: 16.0**
> **Final Fee Period Fees: $19,720.00 / Total Hours: 16.0**

26.     This category includes time billed by OMM attorneys traveling to the contested plan confirmation hearing, the total travel time for which was billed at half time pursuant to U.S. Trustee Fee Guidelines.

> **(l)  Financing/Cash Collections – B230**
> **Second Interim Fee Period Fees:  $25,973.00 / Total Hours: 20.3**
> **Final Fee Period Fees:  $127,285.00 / Total Hours:  98.7**

27.     This category includes time billed by OMM attorneys: (i) analyzing the Debtors'
first day interim cash collateral order, and providing comments to the Debtors and Rabobank
with respect thereto, (ii) revising the Debtors' proposed Final Cash Collateral Order, (iii) drafting
reservations of rights with respect to the Debtors' final cash collateral order, (iv) preparing a
budget for the payment of the Committee's professionals, and negotiating with the Debtors and
Rabobank regarding the related cash collateral budgets, and (v) analyzing the Debtors' cash
collateral reporting.

> **(m) Tax Issues – B240**
>     **Second Interim Fee Period Fees: $10,530.00 / Total Hours: 8.7**
>     **Final Fee Period Fees: $10,530.00/ Total Hours: 8.7**

28.     This category includes time billed by OMM attorneys: (i) analyzing tax issues in
connection with the Debtors' liquidating Plan and (ii) communicating issues or strategy
regarding same to OMM attorneys.

> **(n) Claims and Plan – B300**
>     **Second Interim Fee Period Fees: $396,518.50 / Total Hours: 299.7**
>     **Final Fee Period Fees: $468,142.50 / Total Hours: 353.6**

29.     This category includes time billed by OMM attorneys for, among other things: (i)
conducting internal calls with OMM attorneys to strategize over the Plan, (ii) conducting calls
with the Debtors' and Rabobank's professionals to negotiate and finalize a settlement in
connection with the Plan, (iii) drafting and revising the settlement stipulation with Rabobank in
relation to the Plan, (iv) conducting internal conferences regarding plan supplement documents,
(v) drafting and revising Plan supplement materials, including the Committee's letter in support
of the Plan and the Liquidating Trust Agreement (as defined in the Plan), (vi) attending the
Disclosure Statement and Plan hearings in these cases, and (viii) researching authority and
caselaw related to plan settlement negotiations.

## APPLICANT STATEMENT PURSUANT TO
## <u>APPENDIX B OF THE U.S. TRUSTEE GUIDELINES</u>

26.    The following statement is provided pursuant to ¶ C.5. of the U.S. Trustee

Appendix B Guidelines:

(a) Question: Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.

(b) Answer: No.

(a) Question: If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

(b) Answer: N/A; the fees sought in this Final Fee Application are not higher by 10% or more of the fees budgeted for the Final Fee Period.

(a) Question: Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

(b) Answer: No.

(a) Question: Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.). If so, please quantify by hours and fees.

(b) Answer: No. Fees in this Final Fee Application do not include time for revising invoices; OMM did, however, bill time for the drafting and preparing of monthly fee statements, as reflected herein.

(a) Question: Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

(b) Answer: No. Fees in this Final Fee Application do not include time for redacting confidential or privileged information.

(a) Question: If the fee application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in

order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11–458?

(b) Answer: As discussed in OMM's Retention Application, OMM's billing rates were subject to a routine annual increase on January 1, 2024. This rate increase was disclosed to, and consented to by, the Committee.

## **<u>CONCLUSION</u>**

WHEREFORE, OMM believes that the services rendered during the Final Fee Period on behalf of the Committee were reasonable and necessary within the meaning of section 330 of the Bankruptcy Code. Further, the expenses requested were actual and necessary to the performance of OMM's services. OMM therefore respectfully requests an order (a) approving final compensation in the amount of $1,471,943.50 and final reimbursement of expenses in the amount of $5,670.58, (b) directing payment of $683,262.38, which represents 100% of the fees and expenses (less any voluntary expense reductions, as identified herein) in the Second Interim Fee Period, plus the cost of OMM's preparation and filing of this Final Fee Application, and (c) granting such other and further relief as may be just and proper.

*[Remainder of Page Intentionally Left Blank.]*

Dated:  August 30, 2024
       New York, New York

**O'MELVENY & MYERS LLP**

*/s/ Louis R. Strubeck, Jr.*
Louis R. Strubeck, Jr.
Matthew P. Kremer
1301 Avenue of the Americas
17th Floor
New York, NY 10019
Telephone: (212)-326-2000
Email:  lstrubeckjr@omm.com
       mkremer@omm.com

Gregory M. Wilkes
Scott P. Drake (admitted *pro hac vice*)
2801 North Harwood Street
Suite 1600
Dallas, Texas 75201
Telephone: (972) 360-1933
Email:  gwilkes@omm.com
      sdrake@omm.com

*Counsel to the Official Committee of Unsecured Creditors*

**<u>EXHIBIT A</u>**

**Certification**

**O'MELVENY & MYERS LLP**
1301 Avenue of the Americas
17th Floor
New York, NY 10019
Telephone: (212)-326-2000
Louis R. Strubeck, Jr.
Matthew P. Kremer

**O'MELVENY & MYERS LLP**
2801 North Harwood Street
Suite 1600
Dallas, Texas 75201
Telephone: (972)-360-1900
Gregory M. Wilkes
Scott P. Drake (admitted *pro hac vice*)

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE: | Chapter 11 |
| MERCON COFFEE CORPORATION, *et al.*,[1] | Case No. 23-11945 (MEW) |
| Debtors. | Jointly Administered |

**CERTIFICATION OF LOUIS R. STRUBECK, JR. REGARDING
SECOND INTERIM AND FINAL FEE APPLICATION OF O'MELVENY &
MYERS LLP FOR COMPENSATION FOR SERVICES RENDERED AND
FOR REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL FOR
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
PERIOD FROM DECEMBER 26, 2023 THROUGH JULY 31, 2024**

Louis R. Strubeck, Jr., under penalty of perjury, certifies as follows:

---

[1] The Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, if applicable, are: Mercon Coffee Corporation (1844); Mercon B.V. (N/A); Mercon Brasil Comércio de Café Ltda. (N/A); Agro International Holding B.V. (N/A); Mercapital de Nicaragua, S.A. (N/A); Distribuidora de Granos de Nicaragua S.A. (N/A); Cisa Export S.A. (N/A); Comercial Internacional de Granos de Honduras, S.A. de C.V. (N/A); Mercon Guatemala, S.A. (N/A); Mercafe Vietnam LTD. (N/A); Comercial Internacional Exportadora, S.A. (N/A). The Debtors' mailing address is: 999 Ponce de Leon Blvd, Suite 910, Coral Gables, FL 33134.

1.      I am an attorney admitted to practice before this Court, and a partner of the law firm of O'Melveny & Myers LLP ("OMM"). OMM is a California limited liability partnership with an office at 1301 Avenue of the Americas, 17th Floor, New York, NY 10019.

2.      I make this certification in connection with the *Second Interim and Final Fee Application of O'Melveny & Myers LLP for Compensation for Professional Services Rendered and for Reimbursement of Expenses Incurred for the Period from December 26, 2023 through July 31, 2024* (the "Final Fee Application")[2] for final compensation and reimbursement of expenses for the period commencing December 26, 2023, through and including July 31, 2024 (the "Final Fee Period"), including a second interim request for compensation for the period from April 1, 2024 – July 31, 2024 (the "Second Interim Fee Period") in connection with OMM's representation of the Committee in these Chapter 11 Cases.

3.      I have read the Final Fee Application and (a) to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought in the Final Fee Application substantially comply in all material respects with the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases (January 29, 2013)* promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "Local Guidelines"); (b) the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by OMM and generally accepted by OMM's clients; and (c) in providing a reimbursable service, OMM does not make a profit on the service, whether the service is performed by the applicant in-house or through a third party.

4.      With respect to section B.2 of the Local Guidelines, I certify that the Committee has been provided on a monthly basis during the Final Fee Period with statements of fees and

---

[2] Capitalized terms used but not defined herein shall have the meanings used in the Final Fee Application.

out-of-pocket expenses, containing lists of professionals and paraprofessionals providing services, their respective billing rates, the work hours expended by each individual, a general description of services rendered, a reasonably detailed breakdown of out-of-pocket expenses incurred, and an explanation of billing practices.

5.    With respect to section B.3 of the Local Guidelines, I certify that the Final Fee Application is being served on the U.S. Trustee, in addition to the Fee Notice Parties (as defined in the Interim Compensation Order).

6.    With respect to section E of the Local Guidelines, I certify that OMM has not provided the Committee with any voluntary reductions on its fees and expenses except as otherwise noted in the Final Fee Application.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated: August 30, 2024
        New York, NY

                                        */s/ Louis R. Strubeck, Jr.*
                                        Louis R. Strubeck, Jr.

3

## **EXHIBIT B-1**

### SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL FOR SECOND INTERIM FEE PERIOD

| Name | Title or Position | Department, Group, or Section | Year of First Admission | Hours Billed | Hourly Rate | Total Compensation |
|---|---|---|---|---|---|---|
| Gregory M. Wilkes | Partner | Corporate, Financial Restructuring | 2004 | 165.6 | 1,425.00 | $235,980.00 |
| Gary Svirsky | Partner | Litigation, Insurance | 1998 | 0.3 | 1,655.00 | $496.50 |
| Alexander Anderson | Partner | Corporate, Tax | 1999 | 2.4 | 1,585.00 | $3,804.00 |
| Laura L. Smith | Counsel | Corporate, Financial Restructuring | 2008 | 242.3 | 1,265.00 | $306,509.50 |
| Emma L. Jones | Counsel | Corporate, Financial Restructuring | 2018 | 96.6 | 1,200.00 | $115,920.00 |
| Arsalan Memon | Associate | Corporate, Corporate Finance | 2021 | 4.7 | 980.00 | $4,606.00 |
| **TOTAL** | | | | | | **$667,316.00** |

**SUMMARY OF BLENDED RATES FOR SECOND INTERIM FEE PERIOD**

| Professionals | Blended Rates | Total Hours Billed | Total Compensation |
|---|---|---|---|
| Partners | $1,427.69 | 168.3 | $240,280.50 |
| Counsel and Associates | $1,242.82 | 343.6 | $427,035.50 |
| **TOTAL** | **$1,303.61** | **511.9** | **$667,316.00** |

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES FOR SECOND INTERIM FEE PERIOD**

| Professionals | Blended Hourly Rate of Non-Restructuring Professionals | Blended Hourly Rate of Restructuring Professionals |
|---|---|---|
| Partners | $1,417.14 | $1,427.69 |
| Counsel and Associates | $1,144.11 | $1,242.82 |
| **TOTAL** | **$1,247.42** | **$1,303.61** |

## EXHIBIT B-2

**SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL FOR FINAL FEE PERIOD**

| Name | Title or Position | Department, Group, or Section | Year of First Admission | Hours Billed | Hourly Rate[1] | Total Compensation |
|---|---|---|---|---|---|---|
| Lou Strubeck | Partner | Corporate, Financial Restructuring | 1983 | 19.9 | 1,705.00 / 1,885.00 | $35,387.50 |
| Gregory M. Wilkes | Partner | Corporate, Financial Restructuring | 2004 | 327.3 | 1,270.00 / 1,425.00 | $464,325.50 |
| Scott P. Drake | Partner | Corporate, Bankruptcy Litigation | 2000 | 11.9 | 1,300.00 / 1,425.00 | $15,995.00 |
| Daniel Shamah | Partner | Corporate, Bankruptcy Litigation | 2007 | 2.5 | 1,385.00 / 1,545.00 | $3,606.50 |
| Matthew P. Kremer | Partner | Corporate, Financial Restructuring | 2013 | 5.3 | 1,270.00 / 1,405.00 | $7,338.50 |
| Ryan Cicero | Partner | Corporate, Corporate Finance | 2010 | 5.2 | 1,450.00 / 1,585.00 | $8,174.50 |
| Gary Svirsky | Partner | Litigation, Insurance | 1998 | 0.3 | 1,655.00 | $496.50 |
| Alexander Anderson | Partner | Corporate, Tax | 1999 | 2.4 | 1,585.00 | $3,804.00 |
| Gabriel L. Olivera | Counsel | Corporate, Financial Restructuring | 2013 | 6.1 | 1,165.00 / 1,265.00 | $7,406.50 |
| Nick J. Hendrix | Counsel | Corporate, Bankruptcy Litigation | 2013 | 13.3 | 1,175.00 / 1,275.00 | $16,617.50 |
| Laura L. Smith | Counsel | Corporate, Financial Restructuring | 2008 | 463.1 | 1,165.00 / 1,265.00 | $585,261.50 |
| Emma L. Jones | Associate / Counsel[2] | Corporate, Financial Restructuring | 2018 | 241.3 | 1,075.00 / 1,200.00 | $288,510.00 |
| Declan P. Kelly | Associate | Corporate, Corporate Finance | 2021 | 18.9 | 1,070.00 | $20,223.00 |
| Arsalan Memon | Associate | Corporate, Corporate Finance | 2021 | 4.7 | 980.00 | $4,606.00 |
| **TOTAL** | | | | | | **$1,461,752.50** |

---

[1] The Hourly Rate for the professionals listed herein increased in 2024 and accordingly, rates are reflected as of [2023] / [2024], save for the professionals who only worked on this matter in 2024, as listed below.

[2] Emma L. Jones was elevated to Counsel in 2024.

**SUMMARY OF BLENDED RATES FOR FINAL FEE PERIOD**

| Professionals | Blended Rates | Total Hours Billed | Total Compensation |
|---|---|---|---|
| Partners | $1,438.44 | 374.80 | $539,128.00 |
| Counsel and Associates | $1,234.44 | 747.40 | $922,624.50 |
| **TOTAL** | **$1,302.58** | **1,122.20** | **$1,461,752.50** |

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES FOR FINAL FEE PERIOD**

| Professionals | Blended Hourly Rate of Non-Restructuring Professionals | Blended Hourly Rate of Restructuring Professionals |
|---|---|---|
| Partners | $1,417.14 | $1,438.44 |
| Counsel and Associates | $1,144.11 | $1,234.44 |
| **TOTAL** | **$1,247.42** | **$1,302.58** |

## EXHIBIT C-1

### COMPENSATION BY PROJECT CATEGORY FOR SECOND INTERIM FEE PERIOD

| Matter Code | Project Category | Total Hours | Total Fees |
|---|---|---|---|
| B110 | Case Administration | 20.6 | $27,478.00 |
| B130 | Asset Disposition | 15.4 | $20,231.00 |
| B140 | Relief From Stay/Adequate Protection Hearings | 1.4 | $1,758.00 |
| B150 | Meetings of and Communications with Creditors | 56.1 | $71,913.50 |
| B160 | Fee / Employment Applications | 48.5 | $60,227.50 |
| B170 | Fee / Employment Objections | 6.3 | $7,874.50 |
| B180 | Avoidance Action Analysis | 0.1 | $126.50 |
| B185 | Assumption / Rejection of Leases and Contracts | 3.5 | $4,349.00 |
| B190 | Other Contested Matters (excluding assumption / rejection motions) | 15.3 | $20,616.50 |
| B195 | Non-Working Travel | 16.0 | $19,720.00 |
| B230 | Financing / Cash Collections | 20.3 | $25,973.00 |
| B240 | Tax Issues | 8.7 | $10,530.00 |
| B300 | Claims and Plan | 299.7 | $396,518.50 |
| **TOTAL** | | **511.9** | **$667,316.00** |

**EXHIBIT C-2**

**COMPENSATION BY PROJECT CATEGORY FOR FINAL FEE PERIOD**

| Matter Code | Project Category | Total Hours | Total Fees |
|---|---|---|---|
| B110 | Case Administration | 75.5 | $102,494.00 |
| B120 | Asset Analysis and Recovery | 46.8 | $57,764.50 |
| B130 | Asset Disposition | 29.4 | $38,805.00 |
| B140 | Relief From Stay/Adequate Protection Hearings | 1.4 | $1,758.00 |
| B150 | Meetings of and Communications with Creditors | 165.1 | $215,541.00 |
| B160 | Fee / Employment Applications | 132.7 | $165,614.50 |
| B170 | Fee / Employment Objections | 29.0 | $36,583.50 |
| B180 | Avoidance Action Analysis | 0.1 | $126.50 |
| B185 | Assumption / Rejection of Leases and Contracts | 5.1 | $6,392.00 |
| B190 | Other Contested Matters (excluding assumption / rejection motions) | 160.1 | $210,996.00 |
| B195 | Non-Working Travel | 16.0 | $19,720.00 |
| B230 | Financing / Cash Collections | 98.7 | $127,285.00 |
| B240 | Tax Issues | 8.7 | $10,530.00 |
| B300 | Claims and Plan | 353.6 | $468,142.50 |
| **TOTAL** | | **1,122.2** | **$1,461,752.50** |
| **(LESS WRITE OFF)** | | | **$1,009.00** |
| **PLUS COST OF FINAL FEE APP PREPARATION**[1] | | | $11,200.00 |
| | **GRAND TOTAL** | | **$1,471,943.50** |

---

[1] OMM's additional cost—apart from the time reflected in OMM's July 2024 Monthly Invoice—for its preparation and filing of its Final Fee Application with the Court, including any forthcoming Final Fee Application hearing attendance. $10,018.50 of such fees are reflected in OMM's monthly invoice for August, 2024, affixed in Exhibit G hereto. Any amounts in overage of $11,200 following a Final Fee Application hearing will be written off by OMM.

**EXHIBIT D-1**

**EXPENSE SUMMARY FOR SECOND INTERIM FEE PERIOD**

| Category | Amount |
|---|---|
| Copy Costs | $372.85 |
| Online Research | $42.80 |
| Court Fees / Filing Fees | $1,530.00 |
| Out of Town Travel Costs (*i.e.* Meals & Lodging) | $2,925.02 |
| Delivery Services / Messengers | $36.51 |
| **Total** | **$4,907.18** |
| **(LESS WRITE OFF)** | **$160.80** |
| **Grand Total** | **$4,746.38** |

**EXHIBIT D-2**

**EXPENSE SUMMARY FOR FINAL FEE PERIOD**

| Category | Amount |
|---|---|
| Copy Costs | $404.80 |
| Online Research | $55.50 |
| Court Fees / Filing Fees | $2,630.00 |
| Out of Town Travel Costs (*i.e.* Meals & Lodging) | $2,925.02 |
| Delivery Services / Messengers | $36.51 |
| **Total** | **$6,051.83** |
| **(LESS WRITE OFF)** | **$381.25** |
| **Grand Total** | **$5,670.58** |

**EXHIBIT E-1**

**BUDGET (ESTIMATED VS. ACTUAL) FOR SECOND INTERIM FEE PERIOD**

| Matter Code | Project Category | Estimated Hours | Estimated Fees | Actual Hours | Actual Fees |
|---|---|---|---|---|---|
| B110 | Case Administration | 23.0 | $28,925.00 | 20.6 | $27,478.00 |
| B130 | Asset Disposition | 20.0 | $24,975.00 | 15.4 | $20,231.00 |
| B140 | Relief From Stay/Adequate Protection Hearings | 8.0 | $9,990.00 | 1.4 | $1,758.00 |
| B150 | Meetings of and Communications with Creditors | 60.00 | $76,200.00 | 56.1 | $71,913.50 |
| B160 | Fee / Employment Applications | 50.0 | $61,300.00 | 48.5 | $60,227.50 |
| B170 | Fee / Employment Objections | 15.0 | $18,650.00 | 6.3 | $7,874.50 |
| B180 | Avoidance Action Analysis | 2.0 | $2,400.00 | 0.1 | $126.50 |
| B185 | Assumption / Rejection of Leases and Contracts | 4.0 | $4,800.00 | 3.5 | $4,349.00 |
| B190 | Other Contested Matters (excluding assumption / rejection motions) | 20.0 | $26,425.00 | 15.3 | $20,616.50 |
| B195 | Non-Working Travel | 20.0 | $30,000.00 | 16.0 | $19,720.00 |
| B230 | Financing / Cash Collections | 30.0 | $43,950.00 | 20.3 | $25,973.00 |
| B240 | Tax Issues | 10.0 | $16,550.00 | 8.7 | $10,530.00 |
| B300 | Claims and Plan | 300.0 | $396,878.50 | 299.7 | $396,518.50 |
| B310 | Claims Administration and Objections | 5.0 | $6,250.00 | 0 | $0.00 |
| **TOTAL** | | **567** | **$747,293.50** | **511.9** | **$667,316.00** |

**EXHIBIT E-2**

**BUDGET (ESTIMATED VS. ACTUAL) FOR FINAL FEE PERIOD**

| Matter Code | Project Category | Estimated Hours | Estimated Fees | Actual Hours | Actual Fees |
|---|---|---|---|---|---|
| B110 | Case Administration | 80.0 | $106,141.00 | 75.5 | $102,494.00 |
| B120 | Asset Analysis and Recovery | 50.0 | $61,764.50 | 46.8 | $57,764.50 |
| B130 | Asset Disposition | 30.0 | $38,074.00 | 29.4 | $38,805.00 |
| B140 | Relief From Stay/Adequate Protection Hearings | 5.0 | $6,175.00 | 1.4 | $1,758.00 |
| B150 | Meetings of and Communications with Creditors | 170.00 | $212,927.50 | 165.1 | $215,541.00 |
| B160 | Fee / Employment Applications | 135.0 | $170,137.00 | 132.7 | $165,614.50 |
| B170 | Fee / Employment Objections | 30.0 | $36,784.00 | 29.0 | $36,583.50 |
| B180 | Avoidance Action Analysis | 5.0 | $6,250.00 | 0.1 | $126.50 |
| B185 | Assumption / Rejection of Leases and Contracts | 6.5 | $6,050.00 | 5.1 | $6392.00 |
| B190 | Other Contested Matters (excluding assumption / rejection motions) | 165.0 | $202,154.50 | 160.1 | $210,996.00 |
| B195 | Non-Working Travel | 20.0 | $30,000.00 | 16.0 | $19,720.00 |
| B230 | Financing / Cash Collections | 100.0 | $129,137.50 | 98.7 | $127,285.00 |
| B240 | Tax Issues | 10.0 | $9,800.00 | 8.7 | $10,530.00 |
| B300 | Claims and Plan | 355 | $469,822.50 | 353.6 | $468,142.50 |
| B310 | Claims Administration and Objections | 5.0 | $6,250.00 | 0 | $0.00 |
| **TOTAL** | | **1,166.5** | **$1,491,467.50** | **1,122.2** | **$1,461,752.50** |

### **EXHIBIT F-1**

**STAFFING PLAN FOR SECOND INTERIM FEE PERIOD**

| Category of Timekeeper | Number of Timekeeper Expected to Work on the Matter During the Budget Period | Actual Number of Timekeepers That Worked on the Matter During the Application Period | Average Hourly Rate |
|---|---|---|---|
| Partner | 5 | 3 | $1,555.00 |
| Counsel | 3 | 2 | $1,232.50 |
| Associate | 2 | 1 | $980.00 |
| Paralegal/Other Professionals | 2 | 0 | $300.00 |
| **All timekeepers Aggregated** | **12** | **6** | **$1,351.67[1]** |

---

[1] The average hourly rate for all timekeepers was calculated by adding the average hourly rate for each category of timekeeper, and then dividing by the number of different timekeeper categories.

**EXHIBIT F-2**

**STAFFING PLAN FOR FINAL FEE PERIOD**

| Category of Timekeeper | Number of Timekeeper Expected to Work on the Matter During the Budget Period | Actual Number of Timekeepers That Worked on the Matter During the Application Period | Average Hourly Rate |
|---|---|---|---|
| Partner | 9 | 8 | $1,492.14 |
| Counsel[1] | 5 | 4 | $1,215.71 |
| Associate | 3 | 2 | $1,041.67 |
| Paralegal/Other Professionals | 2 | 0 | $300.00 |
| **All timekeepers Aggregated** | **19** | **14** | **$1,355.21[2]** |

---

[1] Emma L. Jones was promoted to Counsel in 2024 but is only counted as 1 timekeeper for this category (and 0 for the Associate category).

[2] The average hourly rate for all timekeepers was calculated by adding the average hourly rate for each category of timekeeper, and then dividing by the number of different timekeeper categories.

# EXHIBIT G

**TIME RECORDS AND EXPENSES FOR FINAL FEE PERIOD**
**(INCLUDES SECOND INTERIM FEE PERIOD)**

**O'Melveny**

O'Melveny & Myers LLP
2801 North Harwood Street
Suite 1600
Dallas, TX 75201-1663
United States

T: +1 972 360 1900
F: +1 972 360 1901
omm.com

Taxpayer ID: 95-1066597

OFFICIAL COMMITTEE OF UNSECURED CREDITORS

February 23, 2024
OMM Matter:  0633063-00001
Invoice:  1167569
Contact:  LAURA SMITH

**MERCON COFFEE CORPORATION**

For Professional Services Rendered Through January 31, 2024

| | |
|---|---|
| Total Fees | $408,272.00 |
| Total Disbursements | $12.60 |
| **Total Current Invoice** | **$408,284.60** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

Austin • Century City • Dallas • Houston • Los Angeles • Newport Beach • New York • San Francisco • Silicon Valley • Washington, DC
Beijing • Brussels • Hong Kong • London • Seoul • Shanghai • Singapore • Tokyo

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    02/23/24
Matter Name: MERCON COFFEE CORPORATION                              Invoice: 1167569
Matter: 0633063-00001                                               Page No.   2

## MERCON COFFEE CORPORATION

For Professional Services Rendered Through January 31, 2024

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **B110 Case Administration** | | | |
| 12/26/23 | G OLIVERA | DRAFT INITIAL ACTION ITEMS LIST AND COMMITTEE CONTACT LIST | 0.4 |
| 12/26/23 | S DRAKE | CONFER WITH G. WILKES REGARDING STRATEGY (.7); ANALYSIS OF BYLAWS AND INITIAL BACKGROUND INFORMATION (.6) | 1.3 |
| 12/26/23 | D SHAMAH | CONFER WITH G. WILKES REGARDING STRATEGY (.7); ANALYSIS OF BYLAWS AND INITIAL BACKGROUND INFORMATION (.5) | 1.2 |
| 12/26/23 | L STRUBECK JR. | REVIEW TRANSCRIPTS AND PLEADINGS FOLLOWING SELECTION AS COUNSEL FOR COMMITTEE | 3.1 |
| 12/27/23 | N HENDRIX | CONFER WITH G. WILKES AND S. DRAKE REGARDING INITIAL CASE STEPS | 0.5 |
| 12/27/23 | L STRUBECK JR. | CONTINUED REVIEW OF PLEADINGS AND TRANSCRIPTS | 2.1 |
| 12/28/23 | G WILKES | FOLLOW UP COMMUNICATIONS WITH FINANCIAL ADVISOR CANDIDATES | 0.4 |
| 12/28/23 | L STRUBECK JR. | REVIEW AND REVISE COMMITTEE BY LAWS (.4); RELATED FOLLOW-UP COMMUNICATIONS WITH OMM TEAM REGARDING SAME (.2) | 0.6 |
| 12/28/23 | S DRAKE | REVIEW PROPOSED COMMITTEE BYLAWS | 0.9 |
| 12/28/23 | S DRAKE | CONFER WITH G. WILKES REGARDING STRATEGY AND FINANCIAL ADVISORS | 0.5 |
| 12/28/23 | G WILKES | ATTEND FINANCIAL ADVISOR PITCHES TELEPHONICALLY | 1.3 |
| 12/28/23 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING CASE STRATEGY | 0.6 |
| 12/29/23 | G OLIVERA | REVISE BYLAWS | 0.5 |
| 12/29/23 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING CASE STRATEGY | 0.3 |
| 12/29/23 | L SMITH | BEGIN DRAFTING NOA AND PRO HAC VICE APPLICATIONS | 0.3 |
| 12/30/23 | L SMITH | CONTINUE DRAFTING NOA | 0.3 |
| 12/30/23 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO G. WILKES, S. DRAKE, M. HINKER, AND L. STRUBECK REGARDING NOA AND PRO HAC VICE APPLICATIONS AND RETENTION APPLICATION (.3); REVIEW EMAIL CORRESPONDENCES FROM G. WILKES, S. DRAKE AND L. STRUBECK REGARDING SAME (.2) | 0.5 |
| 12/30/23 | L SMITH | REVIEW AND ANALYZE PROPOSED COMMITTEE BYLAWS | 0.4 |
| 12/31/23 | L SMITH | CONTINUE DRAFTING NOA | 1.0 |
| 12/31/23 | E JONES | ANALYZE EMAIL FROM L. SMITH TO OMM TEAM AND COURT SERVICES REGARDING FINALIZING OF NOTICES OF APPEARANCE | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

02/23/24
Invoice: 1167569
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/31/23 | E JONES | ANALYZE EMAIL FROM L. SMITH TO M. KREMER, G. WILKES, L. STRUBECK, AND S. DRAKE REGARDING NOTICE OF APPEARANCE PREPARATION AND REVISIONS | 0.1 |
| 01/02/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING CASE STRATEGY AND NEXT STEPS | 0.6 |
| 01/02/24 | E JONES | ANALYZE EMAILS FROM OMM TEAM REGARDING REVISIONS TO NOTICE OF APPEARANCE | 0.3 |
| 01/02/24 | L SMITH | FINALIZE DRAFT OF NOA AND PRO HAC VICE APPLICATION FOR S. DRAKE | 0.6 |
| 01/02/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING CASE STRATEGY | 0.8 |
| 01/02/24 | M KREMER | REVIEW AND REVISE NOA | 0.2 |
| 01/02/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM COMMITTEE MEMBERS AND G. WILKES REGARDING DRAFT BYLAWS | 0.3 |
| 01/03/24 | E JONES | FURTHER REVISE ANALYSIS CHART OF FIRST DAY PLEADINGS AND INTERIM ORDERS | 0.1 |
| 01/03/24 | G WILKES | COMMUNICATIONS WITH MR. WEBER OF CROWDOUT REGARDING CALL WITH RABOBANK COUNSEL AND NEXT STEPS | 0.3 |
| 01/03/24 | G WILKES | COMMUNICATIONS WITH L. STRUBECK AND M. MORTON REGARDING CALL WITH RABOBANK COUNSEL | 0.7 |
| 01/04/24 | E JONES | EMAILS WITH G. WILKES AND L. SMITH REGARDING REVISIONS TO COMMITTEE CONTACT LIST | 0.1 |
| 01/05/24 | G WILKES | REVISE AND EDIT COMMITTEE BYLAWS | 0.4 |
| 01/05/24 | L SMITH | REVIEW AND ANALYZE REVISIONS TO COMMITTEE BYLAWS (.2); CORRESPONDENCES WITH G. WILKES AND THE COMMITTEE REGARDING SAME (.4) | 0.6 |
| 01/05/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM E. JONES REGARDING UPDATED CONTACT LIST, AGENDA AND FIRST DAY MOTIONS CHART | 0.2 |
| 01/05/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM P. KEENAN AND G. WILKES REGARDING WEEKLY CALL | 0.1 |
| 01/05/24 | G WILKES | REVIEW COMMENTS TO DRAFT BYLAWS RECEIVED FROM COMMITTEE MEMBERS (.3); REVISE AND EDIT SAME (.6) | 0.9 |
| 01/08/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING LATEST DEVELOPMENTS AND CASE STRATEGY | 0.6 |
| 01/09/24 | G WILKES | COMMUNICATIONS WITH ANKURA TEAM REGARDING LATEST DEVELOPMENTS AND CASE STRATEGY | 0.6 |
| 01/09/24 | S DRAKE | CALLS WITH G. WILKES AND L. STRUBECK REGARDING STRATEGY | 0.6 |
| 01/09/24 | E JONES | REVISE AND FILE PRO HAC VICE APPLICATION AND PROPOSED ORDER FOR L. SMITH | 0.1 |
| 01/09/24 | E JONES | DRAFT PRO HAC VICE APPLICATION AND PROPOSED ORDER FOR L. SMITH | 0.1 |
| 01/16/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND J. DODD REGARDING WEEKLY CALL TO DISCUSS PENDING CASE MATTERS | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Matter Name:  MERCON COFFEE CORPORATION

Matter:  0633063-00001

02/23/24

Invoice: 1167569

Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/16/24 | L SMITH | CONFERENCE WITH M. MORTON REGARDING PENDING CASE MATTERS | 0.2 |
| 01/17/24 | G WILKES | COMMUNICATIONS WITH J. DODD REGARDING CALL TIMING ON FIRST AND SECOND DAY ISSUES | 0.1 |
| 01/17/24 | G WILKES | STRATEGY MEETING WITH ANKURA AND OMM TEAMS REGARDING CURRENT CASE WORKSTREAMS | 0.5 |
| 01/17/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND J. DODD REGARDING WEEKLY CALL WITH DEBTOR PROFESSIONALS | 0.1 |
| 01/17/24 | L SMITH | CONFERENCE WITH OMM/ANKURA TEAMS REGARDING CURRENT CASE WORKSTREAMS | 0.5 |
| 01/18/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING LATEST DEVELOPMENTS | 0.4 |
| 01/18/24 | G WILKES | PARTICIPATE IN WEEKLY CALL WITH COMPANY ADVISORS REGARDING LATEST DEVELOPMENTS | 0.7 |
| 01/18/24 | L SMITH | CONFERENCE WITH DEBTOR PROFESSIONALS AND OMM PROFESSIONALS REGARDING CASE STATUS INCLUDING UPDATE ON SALE PROCESS | 0.8 |
| 01/22/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING LATEST DEVELOPMENTS | 0.3 |
| 01/22/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST DEVELOPMENTS | 0.2 |
| 01/23/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING LATEST DEVELOPMENTS | 0.5 |
| 01/23/24 | L SMITH | REVIEW NOTICE OF OMNIBUS HEARING DATES | 0.1 |
| 01/23/24 | L SMITH | CONFERENCE WITH OMM/ANKURA TO DISCUSS PENDING CASE MATTERS | 0.5 |
| 01/23/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST DEVELOPMENTS AND NEXT STEPS | 0.4 |
| 01/24/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING LATEST DEVELOPMENTS | 0.4 |
| 01/24/24 | E JONES | ANALYZE UPCOMING OMNIBUS HEARING DATES AND CALENDAR SAME FOR OMM TEAM | 0.2 |
| 01/25/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING LATEST DEVELOPMENTS | 0.4 |
| 01/29/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING CASE STRATEGY AND NEXT STEPS | 0.7 |
| 01/30/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING CASE STATUS, PENDING ITEMS AND NEXT STEPS | 0.3 |
| 01/30/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST DEVELOPMENTS | 0.7 |
| 01/30/24 | L SMITH | CONFERENCE WITH OMM/ANKURA PROFESSIONALS REGARDING PENDING CASE MATTERS | 0.3 |
| 01/30/24 | E JONES | CALL WITH OMM AND ANKURA TEAMS REGARDING SALE PROCESS STRATEGY AND UPCOMING DEADLINES AND SUBMISSIONS | 0.3 |

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

02/23/24
Invoice: 1167569
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/31/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST DEVELOPMENTS | 0.4 |
| **Total** | **B110 Case Administration** | | **33.7** |
| **B120 Asset Analysis and Recovery** | | | |
| 12/26/23 | G OLIVERA | DRAFT INITIAL DILIGENCE LIST | 0.3 |
| 12/26/23 | G WILKES | COMMUNICATIONS WITH OMM LITIGATION REGARDING INITIAL DILIGENCE REQUESTS (.4); REVIEW SAME (.3) | 0.7 |
| 12/27/23 | G WILKES | COMMUNICATIONS WITH OMM FINANCE TEAM REGARDING LIEN REVIEW | 0.2 |
| 12/28/23 | N HENDRIX | CONFER WITH G. WILKES, D. SHAMAH, AND G. OLIVERA REGARDING DILIGENCE REQUESTS AND STRATEGY FOR LIEN REVIEW | 0.4 |
| 12/28/23 | G OLIVERA | CONFERENCE CALL WITH OMM TEAM REGARDING DILIGENCE REQUESTS AND LITIGATION STRATEGY | 0.4 |
| 12/28/23 | S DRAKE | EMAILS WITH OMM TEAM REGARDING DILIGENCE REQUESTS | 0.4 |
| 12/28/23 | D SHAMAH | CALL WITH G. WILKES, N. HENDRIX AND G. OLIVERA REGARDING LIEN REVIEW DILIGENCE LIST | 0.4 |
| 12/29/23 | N HENDRIX | REVISE DILIGENCE REQUESTS TO DEBTORS AND SECURED LENDER | 0.6 |
| 12/29/23 | G OLIVERA | DRAFT INITIAL DILIGENCE REQUESTS FOR BOTH DEBTORS AND LENDERS | 0.4 |
| 12/29/23 | S DRAKE | REVIEW OF DILIGENCE REQUESTS | 0.5 |
| 12/30/23 | G WILKES | REVIEW AND REVISE DILIGENCE LIST AND PROVIDE COMMENTS TO SAME | 0.3 |
| 12/30/23 | G OLIVERA | FINALIZE REQUESTS FOR INFORMATION FROM DEBTORS AND LENDERS (.3); EMAILS WITH OMM TEAM AND OPPOSING PARTIES ON SAME (.1) | 0.4 |
| 01/04/24 | E JONES | EMAILS WITH ANKURA TEAM AND L. SMITH AND G. WILKES REGARDING DILIGENCE MATERIALS FROM DEBTORS | 0.1 |
| 01/05/24 | E JONES | BRIEFLY ANALYZE DILIGENCE MATERIALS PROVIDED BY RABOBANK | 0.2 |
| 01/05/24 | E JONES | CALL WITH G. YELDEZIAN REGARDING DILIGENCE MATERIAL REVIEW STRATEGY | 0.2 |
| 01/05/24 | E JONES | EMAILS WITH N. HENDRIX AND G. YELDEZIAN REGARDING DILIGENCE MATERIAL REVIEW STRATEGY | 0.1 |
| 01/05/24 | L STRUBECK JR. | REVIEW ADDITIONAL MATERIAL IN DATA ROOM (.3); CALL WITH ANKURA AND OMM TEAMS REGARDING SAME (.6) | 0.9 |
| 01/05/24 | E JONES | EMAILS WITH G. WILKES, N. HENDRIX AND OMM TEAM REGARDING DILIGENCE MATERIALS REVIEW STRATEGY | 0.2 |
| 01/05/24 | D SHAMAH | FOLLOW UP WITH G. WILKES REGARDING LIEN INVESTIGATION STRATEGY | 0.1 |
| 01/06/24 | E JONES | EMAILS WITH DEBTORS' COUNSEL AND OMM TEAM REGARDING DILIGENCE MATERIALS AND ACCESS REQUEST | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                              02/23/24
Matter Name:  MERCON COFFEE CORPORATION                                  Invoice:  1167569
Matter:  0633063-00001                                                        Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/06/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM H. LIGHT REGARDING STATUS OF DILIGENCE REQUESTS | 0.1 |
| 01/06/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM N. HENDRIX, E. JONES, AND A. MARCOS REGARDING STATUS OF DILIGENCE REQUESTS | 0.2 |
| 01/06/24 | N HENDRIX | ANALYZE DILIGENCE MATERIALS PROVIDED BY DEBTORS AND RABOBANK | 0.8 |
| 01/06/24 | E JONES | ANALYZE EMAILS FROM M. MORTON AND ANKURA TEAM TO OMM TEAM REGARDING CERTAIN DILIGENCE MATERIALS PROVIDED BY DEBTORS' COUNSEL | 0.1 |
| 01/06/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM E. JONES REGARDING STATUS OF COMMITTEE DILIGENCE REQUESTS | 0.1 |
| 01/06/24 | E JONES | EMAILS WITH DEBTORS' COUNSEL AND ANKURA TEAM REGARDING DATAROOM ACCESS REQUEST FOR DILIGENCE REVIEW | 0.1 |
| 01/06/24 | E JONES | ANALYZE EMAILS FROM DEBTORS' COUNSEL TO OMM TEAM REGARDING CERTAIN DILIGENCE MATERIALS PROVIDED TO PREPETITION FIRST LIEN LENDER AND PRIOR STATUS CONFERENCE TRANSCRIPTS | 0.2 |
| 01/06/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM G. WILKES AND ANKURA REGARDING STATUS OF DILIGENCE REQUESTS | 0.6 |
| 01/08/24 | N HENDRIX | ANALYZE POTENTIAL LATIN AMERICAN COUNSEL FOR LIEN REVIEW | 0.2 |
| 01/08/24 | N HENDRIX | ANALYZE DILIGENCE MATERIALS INCLUDING CORRESPONDENCES WITH DEBTORS AND LENDER REGARDING SAME | 0.3 |
| 01/08/24 | S DRAKE | REVIEW OF DUE DILIGENCE MATERIALS | 0.2 |
| 01/08/24 | E JONES | EMAILS WITH N. HENDRIX, G. WILKES AND ANKURA TEAMS REGARDING DILIGENCE MATERIALS AND RELATED CONFIDENTIALITY ISSUES | 0.1 |
| 01/09/24 | E JONES | ANALYZE EMAILS FROM D. KELLY, L. SMITH AND G. WILKES REGARDING LIEN INVESTIGATION ISSUES | 0.1 |
| 01/09/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LIEN REVIEW | 0.2 |
| 01/09/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM G. WILKES AND D. KELLY REGARDING MERCON COLLATERAL REVIEW | 0.2 |
| 01/09/24 | N HENDRIX | EVALUATE POTENTIAL FOREIGN COUNSEL AS WELL AS OUTSTANDING DILIGENCE ITEMS | 0.4 |
| 01/10/24 | E JONES | PREPARE FOR CONFERENCE WITH OMM TEAM REGARDING COLLATERAL REVIEW | 0.2 |
| 01/10/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING DILIGENCE REQUESTS AND OUTSTANDING ITEMS REMAINING | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

02/23/24
Invoice: 1167569
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/10/24 | L SMITH | CONFERENCE WITH G. WILKES, E. JONES, D. KELLY, AND R. CICERO REGARDING COLLATERAL REVIEW (.4); ADDITIONAL CONFERENCE WITH E. JONES REGARDING SAME (.2) | 0.6 |
| 01/10/24 | N HENDRIX | CONFER WITH ANKURA TEAM REGARDING LOCATIONS OF COLLATERAL AND ALLOCATION OF LIEN INVESTIGATION | 0.3 |
| 01/10/24 | N HENDRIX | EVALUATE OUTSTANDING DILIGENCE REQUESTS (.2); CORRESPOND WITH DEBTOR TEAM REGARDING SAME (.2) | 0.4 |
| 01/10/24 | N HENDRIX | EVALUATE POTENTIAL COUNSEL FOR ANALYZING LIEN PERFECTION IN LATAM | 0.2 |
| 01/10/24 | G OLIVERA | CONFERENCE CALL WITH OMM AND ANKURA TEAMS REGARDING FOREIGN ASSETS | 0.2 |
| 01/10/24 | E JONES | CALL WITH R. CICERO, D. KELLY, G. WILKES AND L. SMITH REGARDING COLLATERAL REVIEW AND DILIGENCE MATERIALS | 0.4 |
| 01/15/24 | E JONES | ANALYZE EMAILS FROM ANKURA TEAM AND DEBTORS' COUNSEL REGARDING SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS AND ISSUES RELATED THERETO | 0.1 |
| 01/16/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM B. GASTON AND M. SCHOFIELD REGARDING SUPPORTING DOCUMENTS FOR DEBTORS' SCHEDULES/SOFAS | 0.1 |
| 01/17/24 | E JONES | CALL WITH ANKURA AND OMM TEAMS TO DISCUSS STRATEGY REGARDING PENDING MOTIONS AND DILIGENCE ITEMS | 0.5 |
| 01/18/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND R. CICERO REGARDING LIEN REVIEW | 0.1 |
| 01/19/24 | D KELLY | CONDUCT COLLATERAL REVIEW | 2.1 |
| 01/19/24 | G WILKES | COMMUNICATIONS WITH OMM AND ANKURA TEAMS REGARDING NEXT STEPS ON DUE DILIGENCE ITEMS | 0.8 |
| 01/22/24 | E JONES | REVIEW AND ANALYZE CHALLENGE PERIOD DEADLINE AND CALENDAR SAME | 0.1 |
| 01/23/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. MORTON REGARDING STATUS OF ONGOING DILIGENCE REQUESTS | 0.2 |
| 01/24/24 | N HENDRIX | ATTENTION TO D&O POLICY ISSUES AND FOLLOW UP DILIGENCE REQUESTS | 0.2 |
| 01/24/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING D&O POLICY, CLAIMS REGARDING SAME AND RELATED ISSUES | 0.3 |
| 01/25/24 | D KELLY | FURTHER CONDUCT COLLATERAL/PERFECTION REVIEW | 1.2 |
| 01/26/24 | D KELLY | FURTHER CONDUCT COLLATERAL REVIEW (2.6); EMAILS WITH OMM TEAM REGARDING SAME (.4) | 3.0 |
| 01/29/24 | N HENDRIX | CORRESPOND WITH DEBTORS REGARDING LIEN ANALYSIS | 0.1 |
| 01/29/24 | N HENDRIX | ANALYZE POTENTIAL LIEN ISSUES IN NICARAGUA AND COUNSEL FOR SAME | 0.2 |
| 01/30/24 | N HENDRIX | ANALYZE REMAINING DILIGENCE REQUESTS | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

02/23/24
Invoice: 1167569
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/30/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM B. GASTON, G. WILKES AND N. HENDRIX REGARDING STATUS OF DILIGENCE REQUESTS | 0.1 |
| 01/30/24 | E JONES | FURTHER EMAILS WITH OMM TEAM AND ANKURA TEAMS REGARDING OUTSTANDING DILIGENCE REQUESTS AND RELATED ISSUES | 0.2 |
| **Total** | **B120 Asset Analysis and Recovery** | | **23.0** |

**B130 Asset Disposition**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/04/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING SALES PROCESS, FIRST DAY ORDER REVISIONS, COMMITTEE PRESENTATION, AND LATEST DEVELOPMENTS | 0.8 |
| 01/07/24 | N HENDRIX | ANALYZE SALE PROCESS LETTER PROVIDED BY DEBTORS | 0.2 |
| 01/08/24 | L SMITH | REVIEW AND COMMENT ON PHASE I PROCESS LETTER IN CONNECTION WITH SALE PROCESS | 0.3 |
| 01/08/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. MORTON TO THE DEBTORS REGARDING STATUS OF DILIGENCE REQUESTS AND SALE PROCESS | 0.1 |
| 01/08/24 | G WILKES | REVIEW SALE PROCESS LETTER | 0.2 |
| 01/12/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE CHAIR COUNSEL REGARDING SALES PROCESS | 0.2 |
| 01/15/24 | G WILKES | REVIEW SALE PROCESS LETTER | 0.3 |
| 01/16/24 | G WILKES | COMMUNICATIONS WITH OMM AND ANKURA TEAMS REGARDING LATEST DEVELOPMENTS IN CONNECTION WITH SALE PROCESS | 0.4 |
| 01/22/24 | G WILKES | COMMUNICATIONS WITH ROTHSCHILD AND ANKURA REGARDING SALES PROCESS | 0.2 |
| 01/22/24 | E JONES | ANALYZE SUMMARY OF LETTERS OF INTENT RELATED TO SALES PROCESS CIRCULATED BY DEBTORS' COUNSEL | 0.2 |
| 01/22/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM ANKURA AND G. WILKES REGARDING DISCUSSION OF INDICATIONS OF INTEREST IN CONNECTION WITH SALE PROCESS | 0.2 |
| 01/22/24 | G WILKES | REVIEW LETTERS OF INTENT RECEIVED IN CONNECTION WITH SALE PROCESS | 0.7 |
| 01/22/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. MESSER AND B. GASTON REGARDING UPDATE ON SALE PROCESS | 0.1 |
| 01/22/24 | L SMITH | REVIEW AND ANALYZE SUMMARY OF INDICATIONS OF INTEREST IN CONNECTION WITH SALE PROCESS | 0.4 |
| 01/24/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCES FROM M. MORTON AND J. ROSENTHAL REGARDING UPDATED INDICATIONS OF INTEREST IN CONNECTION WITH SALE PROCESS | 0.2 |
| 01/30/24 | E JONES | ANALYZE EMAILS FROM ANKURA TEAM AND DEBTORS' COUNSEL REGARDING INDICATIONS OF INTEREST RELATED TO ONGOING SALE MARKETING EFFORTS | 0.2 |
| 01/30/24 | G WILKES | REVIEW LETTERS OF INTENT RECEIVED | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

02/23/24
Invoice: 1167569
Page No.  9

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/30/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCES FROM M. MARCELO, L. MUNOZ AND B. GASTON REGARDING INDICATIONS OF INTEREST | 0.4 |
| 01/31/24 | G WILKES | COMMUNICATIONS WITH ANKURA TEAM REGARDING SALES PROCESS LETTER AND RELATED ISSUES | 0.4 |
| 01/31/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCES FROM M. MORTON AND A. MORLEY REGARDING SALE PHASE II PROCESS LETTER | 0.3 |
| 01/31/24 | L SMITH | CONFERENCE WITH G. WILKES AND ANKURA REGARDING SALE PHASE II LETTER | 0.4 |
| 01/31/24 | E JONES | ANALYZE EMAILS FROM DEBTORS' PROFESSIONALS AND M. MORTON REGARDING PHASE 2 LETTER AND RELATED ISSUES | 0.2 |
| **Total** | **B130 Asset Disposition** | | **6.8** |

**B150 Meetings of and Communications with Creditors**

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/26/23 | G OLIVERA | DRAFT COMMITTEE BYLAWS | 0.7 |
| 12/26/23 | G WILKES | COMMUNICATIONS WITH CROWDOUT REGARDING FINANCIAL ADVISOR PITCHES (.3); REVIEW MATERIALS IN CONNECTION WITH SAME (.4) | 0.7 |
| 12/26/23 | G WILKES | DISCUSSIONS WITH CROWDOUT REGARDING COMMITTEE AGENDA, NEXT STEPS | 0.3 |
| 12/27/23 | N HENDRIX | CONFER WITH COMMITTEE REGARDING FINANCIAL ADVISOR RETENTION AND INITIAL CASE STRATEGY | 0.5 |
| 12/27/23 | G WILKES | COMMUNICATIONS WITH J. BOLAND REGARDING FINANCIAL ADVISOR PITCHES | 0.6 |
| 12/27/23 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING COMMITTEE CALL AND PITCH MATERIALS | 0.2 |
| 12/27/23 | L STRUBECK JR. | PARTICIPATE IN COMMITTEE CALL (.5); ANALYZE RELATED FOLLOW UP ISSUES (.9) | 1.4 |
| 12/27/23 | G WILKES | ANALYSIS REGARDING CROWDOUT CAPITAL COMMUNICATIONS AND LATEST DEVELOPMENTS AND CASE STRATEGY | 0.7 |
| 12/27/23 | S DRAKE | ATTEND COMMITTEE CALL | 0.5 |
| 12/27/23 | G WILKES | REVIEW PITCH MATERIALS | 0.4 |
| 12/27/23 | G WILKES | COMMUNICATIONS WITH CROWDOUT CAPITAL REGARDING LATEST DEVELOPMENTS AND CASE STRATEGY | 0.2 |
| 12/27/23 | G WILKES | PARTICIPATE IN PORTION OF COMMITTEE CALL | 0.3 |
| 12/28/23 | G WILKES | FOLLOW UP COMMITTEE CALL REGARDING FINANCIAL ADVISOR PITCHES | 0.3 |
| 12/28/23 | L STRUBECK JR. | CALL WITH UNSECURED CREDITORS COMMITTEE (.3); RELATED FOLLOW-UP COMMUNICATIONS (.9) | 1.2 |
| 12/28/23 | L STRUBECK JR. | COMMUNICATIONS WITH DEBTORS' AND RABOBANK PROFESSIONALS REGARDING CASE STRATEGY | 0.6 |
| 12/28/23 | G WILKES | COMMUNICATIONS WITH LONDON FARFAITING REGARDING CLAIM DETAILS | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                          02/23/24
Matter Name: MERCON COFFEE CORPORATION                          Invoice: 1167569
Matter: 0633063-00001                                                        Page No.    10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/29/23 | N HENDRIX | LEAD COMMITTEE MEETING | 0.4 |
| 12/29/23 | L STRUBECK JR. | COMMUNICATIONS WITH BRG AND M. MORTON REGARDING RABOBANK FOLLOW UP | 0.3 |
| 12/29/23 | M KREMER | ATTEND CREDITOR COMMITTEE CALL | 0.4 |
| 12/29/23 | G WILKES | COMMUNICATIONS WITH J. BOLAND REGARDING CASE STRATEGY | 0.3 |
| 12/29/23 | L STRUBECK JR. | FINAL REVIEW OF BYLAWS INCLUDING COMMENTS FROM COMMITTEE (.5); COMMUNICATIONS WITH NRF TEAM REGARDING BYLAWS AND JAN 9TH HEARING (.4) | 0.9 |
| 12/30/23 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM NARDOS COFFEE AND G. WILKES REGARDING COMMITTEE BYLAWS | 0.3 |
| 12/30/23 | G WILKES | REVIEW COMMENTS TO DRAFT BYLAWS FROM COMMITTEE MEMBERS (.6); RESPOND TO SAME (.1) | 0.7 |
| 12/30/23 | G WILKES | REVIEW COMMENTS TO DRAFT BYLAWS FROM COMMITTEE MEMBERS (.6); RESPOND TO SAME (.1) | 0.7 |
| 01/02/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING INITIAL CALL | 0.2 |
| 01/02/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE MEMBERS REGARDING BYLAWS | 0.3 |
| 01/03/24 | G WILKES | FOLLOW UP CALL WITH L. STRUBECK REGARDING RABOBANK CALL | 0.1 |
| 01/03/24 | N HENDRIX | TELEPHONE CONFERENCE WITH COUNSEL TO RABOBANK REGARDING CASE BACKGROUND AND SECOND DAY HEARING MATTERS | 0.8 |
| 01/03/24 | L SMITH | CONFERENCE WITH COMMITTEE COUNSEL AND RABOBANK TO DISCUSS PENDING CASE ISSUES INCLUDING ONGOING USAGE OF CASH COLLATERAL | 0.8 |
| 01/03/24 | G WILKES | PARTICIPATE IN CALL WITH RABOBANK COUNSEL REGARDING CASE BACKGROUND, FIRST DAYS AND NEXT STEPS | 0.8 |
| 01/03/24 | L STRUBECK JR. | REVIEW RABOBANK DOCUMENTS (1.0); ATTEND PORTION OF CALL WITH RABOBANK WORKING GROUP (.3) | 1.3 |
| 01/03/24 | L SMITH | REVIEW AND REVISE DRAFT AGENDA FOR UPCOMING COMMITTEE MEETING (.3); RELATED CORRESPONDENCES WITH BANKRUPTCY WORKING GROUP AND ANKURA REGARDING SAME (.2) | 0.5 |
| 01/03/24 | E JONES | DRAFT AND PREPARE AGENDA FOR FIRST COMMITTEE CALL | 0.2 |
| 01/04/24 | E JONES | EMAILS WITH G. WILKES, L. SMITH, L. STRUBECK, N. HENDRIX AND S. DRAKE REGARDING STRATEGY CALL AHEAD OF FIRST COMMITTEE MEETING | 0.1 |
| 01/04/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM BANKRUPTCY WORKING GROUP REGARDING UPCOMING COMMITTEE MEETING | 0.1 |
| 01/04/24 | L SMITH | REVIEW AND REVISE AGENDA FOR COMMITTEE MEETING (.2); REVIEW AND RESPOND TO RELATED CORRESPONDENCES FROM G. WILKES AND ANKURA REGARDING SAME (.2) | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

02/23/24
Invoice:  1167569
Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/04/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE MEMBERS REGARDING ANKURA PRESENTATION | 0.3 |
| 01/05/24 | G WILKES | PARTICIPATE IN COMMITTEE CALL | 0.8 |
| 01/05/24 | G WILKES | REVIEW COMMENTS TO DRAFT BYLAWS FROM COMMITTEE CHAIR COUNSEL | 0.3 |
| 01/05/24 | E JONES | PREPARE FOR INITIAL COMMITTEE MEETING BY FURTHER ANALYZING INITIAL RECOMMENDATIONS ASSOCIATED WITH FIRST DAY ORDERS | 0.3 |
| 01/05/24 | G WILKES | PREPARE FOR COMMITTEE CALL | 0.3 |
| 01/05/24 | G OLIVERA | PARTICIPATE IN UCC WEEKLY UPDATE VIDEO CONFERENCE CALL | 0.8 |
| 01/05/24 | D SHAMAH | ATTEND STANDING COMMITTEE CALL | 0.8 |
| 01/05/24 | L SMITH | PREPARE FOR AND PARTICIPATE IN PORTION OF STANDING COMMITTEE CALL | 0.5 |
| 01/05/24 | E JONES | ATTEND PORTION OF INITIAL COMMITTEE MEETING TO PROVIDE RECOMMENDATIONS ON CERTAIN FIRST DAY ORDERS | 0.4 |
| 01/08/24 | E JONES | REVISE JANUARY 12 COMMITTEE MEETING AGENDA TO INCLUDE SUMMARY AND ANALYSIS OF KEY FILINGS, INCLUDING COMMITTEE RESERVATION OF RIGHTS AND NOTICE OF SECOND DAY HEARING AGENDA, AND DEBTORS' AMENDED FIRST DAY DECLARATION | 0.4 |
| 01/08/24 | E JONES | DRAFT SUMMARY AND ANALYSIS OF KEY FILINGS, INCLUDING COMMITTEE RESERVATION OF RIGHTS AND NOTICE OF SECOND DAY HEARING AGENDA, FOR COMMITTEE TO REVIEW | 0.2 |
| 01/08/24 | G WILKES | COMMUNICATIONS WITH RABOBANK TEAM REGARDING SUPPLEMENTAL CASH MANAGEMENT MOTION AND CHANGES REGARDING SAME | 0.4 |
| 01/08/24 | E JONES | FURTHER REVISE COMMITTEE CONTACT LIST AND JANUARY 12 COMMITTEE MEETING AGENDA | 0.1 |
| 01/08/24 | E JONES | CONFERENCE WITH L. SMITH, G. WILKES AND CALDWALADER TEAM TO DISCUSS DEBTORS' SUPPLEMENTAL WAGES AND CASH MANAGEMENT MOTION AND ISSUES WITH RESPECT THERETO | 0.3 |
| 01/08/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND E. JONES REGARDING AGENDA ITEM FOR WEEKLY COMMITTEE MEETING | 0.1 |
| 01/08/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM G. WILKES AND E. JONES REGARDING COMMITTEE CORRESPONDENCE REGARDING WEEKLY FILINGS | 0.2 |
| 01/08/24 | L SMITH | EMAIL CORRESPONDENCES AND CONFERENCES WITH CADWALADER TEAM REGARDING COMMENTS TO FIRST DAY MOTIONS | 0.4 |
| 01/08/24 | E JONES | EMAILS WITH L. SMITH AND G. WILKES REGARDING DRAFT SUMMARY AND ANALYSIS OF KEY FILINGS, INCLUDING COMMITTEE RESERVATION OF RIGHTS AND NOTICE OF SECOND DAY HEARING AGENDA, FOR COMMITTEE TO REVIEW | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    02/23/24
Matter Name: MERCON COFFEE CORPORATION                         Invoice: 1167569
Matter: 0633063-00001                                          Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/08/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO THE COMMITTEE REGARDING RESERVATION OF RIGHTS WITH RESPECT TO CERTAIN FIRST DAY MOTIONS | 0.2 |
| 01/08/24 | E JONES | EMAILS WITH L. SMITH, G. WILKES AND CALDWALADER TEAM REGARDING ISSUES CONCERNING DEBTORS' SUPPLEMENTAL WAGES AND CASH MANAGEMENT ORDER | 0.1 |
| 01/09/24 | L SMITH | CONFERENCE WITH CWT REGARDING REMAINING CASH COLLATERAL ISSUES (.5); FOLLOW-UP CONFERENCE WITH L. STRUBECK AND G. WILKES REGARDING SAME (.2); REVIEW FOLLOW-UP CORRESPONDENCE FROM G. WILKES TO LENDER GROUP REGARDING SAME (.1) | 0.8 |
| 01/09/24 | G WILKES | COMMUNICATIONS WITH RABOBANK TEAM REGARDING CASH COLLATERAL | 0.5 |
| 01/09/24 | L STRUBECK JR. | TELEPHONE CONFERENCE WITH RABOBANK COUNSEL REGARDING SECOND DAY HEARING | 0.4 |
| 01/09/24 | E JONES | DRAFT COMMITTEE UPDATE REGARDING DEBTORS' AMENDED NOTICE OF HEARING IN ADVANCE OF SECOND DAY HEARING | 0.1 |
| 01/10/24 | G WILKES | COMMUNICATIONS WITH CADWALADER TEAM REGARDING CASH COLLATERAL | 0.3 |
| 01/10/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE CHAIR REGARDING LATEST DEVELOPMENTS | 0.4 |
| 01/10/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE CHAIR COUNSEL REGARDING LATEST DEVELOPMENTS | 0.2 |
| 01/10/24 | L SMITH | DRAFT UPDATE EMAIL TO THE COMMITTEE REGARDING SECOND DAY HEARINGS | 0.3 |
| 01/10/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM M. MORTON REGARDING PRESENTATION FOR 1/12 COMMITTEE MEETING | 0.3 |
| 01/10/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND COMMITTEE REGARDING NICARAGUA CONTACTS | 0.1 |
| 01/10/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE REGARDING LATEST DEVELOPMENTS | 0.3 |
| 01/11/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING COMMITTEE MEETING AGENDA (.2); REVISE AND EDIT SAME (.1) | 0.3 |
| 01/11/24 | L SMITH | CONFERENCE WITH BANK AGENT REGARDING SECOND INTERIM CASH COLLATERAL ORDER (.1); FOLLOW-UP CONFERENCES WITH G. WILKES REGARDING SAME (.2) | 0.3 |
| 01/11/24 | L SMITH | REVIEW AND REVISE DRAFT AGENDA FOR JANUARY 12 COMMITTEE MEETING | 0.5 |
| 01/11/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING CASH COLLATERAL ORDER | 0.2 |
| 01/11/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM G. WILKES REGARDING DRAFT AGENDA FOR COMMITTEE MEETING | 0.1 |
| 01/11/24 | L SMITH | FINALIZE DRAFT AGENDA FOR COMMITTEE MEETING (.2); DRAFT EMAIL CORRESPONDENCE TO THE COMMITTEE REGARDING SAME (.1) | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

02/23/24
Invoice: 1167569
Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/11/24 | E JONES | REVISE AGENDA AHEAD OF JANUARY 12 COMMITTEE MEETING | 0.3 |
| 01/12/24 | G WILKES | PREPARE FOR COMMITTEE CALL | 0.5 |
| 01/12/24 | L SMITH | PREPARE FOR WEEKLY COMMITTEE CALL (.2); PARTICIPATE IN WEEKLY COMMITTEE CALL (.4); FOLLOW-UP WITH G. WILKES AND M. MORTON REGARDING NEXT STEPS (.1) | 0.7 |
| 01/12/24 | G WILKES | PARTICIPATE IN COMMITTEE CALL | 0.4 |
| 01/12/24 | E JONES | PREPARE FOR WEEKLY COMMITTEE MEETING | 0.1 |
| 01/12/24 | E JONES | ATTEND WEEKLY COMMITTEE CALL TO DISCUSS STRATEGIC ACTION ITEMS FOR COMMITTEE | 0.4 |
| 01/12/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM G. WILKES REGARDING CONFLICTS OF INTEREST ON THE COMMITTEE IN PREPARATION FOR COMMITTEE MEETING | 0.1 |
| 01/14/24 | E JONES | DRAFT EMAIL TO L. SMITH AND G. WILKES REGARDING STRATEGY FOR COMMITTEE SUMMARY AND UPDATE REGARDING DEBTORS' SUPPLEMENTAL WAGES MOTION AND UPCOMING HEARING RELATED THERETO | 0.1 |
| 01/14/24 | E JONES | DRAFT SUMMARY AND ANALYSIS OF RECENTLY FILED PLEADINGS INCLUDING DEBTORS' VARIOUS APPLICATIONS TO EMPLOY DEBTOR COUNSEL, CHIEF RESTRUCTURING OFFICER, AND DUTCH COUNSEL AHEAD OF JANUARY 19 COMMITTEE MEETING ON SAME | 0.7 |
| 01/14/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM E. JONES AND G. WILKES REGARDING COMMUNICATION TO COMMITTEE REGARDING RECENTLY FILED PLEADINGS | 0.3 |
| 01/14/24 | E JONES | DRAFT COMMITTEE SUMMARY AND UPDATE REGARDING DEBTORS' SUPPLEMENTAL WAGES MOTION AND UPCOMING HEARING RELATED THERETO | 0.7 |
| 01/14/24 | E JONES | REVISE AGENDA FOR UPCOMING JANUARY 19 COMMITTEE MEETING | 0.1 |
| 01/15/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE MEMBERS REGARDING PROOFS OF CLAIM | 0.3 |
| 01/15/24 | E JONES | ANALYZE EMAILS FROM COMMITTEE MEMBER, G. WILKES AND L. SMITH REGARDING UPCOMING 341 MEETING AND RELATED ISSUES | 0.2 |
| 01/15/24 | G WILKES | COMMUNICATIONS WITH ANKURA TEAM REGARDING COMMITTEE PRESENTATION AND LATEST DEVELOPMENTS | 0.6 |
| 01/15/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE MEMBERS REGARDING BYLAWS | 0.2 |
| 01/15/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM G. WILKES AND COMMITTEE MEMBER REGARDING UPCOMING 341 MEETING | 0.2 |
| 01/15/24 | N HENDRIX | EMAIL CORRESPONDENCE WITH DEBTORS, LENDERS, AND UCC REGARDING PROTECTIVE ORDER | 0.1 |
| 01/16/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING ANKURA COMMITTEE PRESENTATION | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Matter Name: MERCON COFFEE CORPORATION

Matter: 0633063-00001

02/23/24

Invoice: 1167569

Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/16/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE REGARDING LATEST ANALYSIS | 0.3 |
| 01/16/24 | N HENDRIX | REVISE PRESENTATION TO COMMITTEE (.1); CORRESPOND WITH OMM AND ANKURA TEAMS REGARDING SAME (.1) | 0.2 |
| 01/16/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO E. JONES REGARDING CONTINUED 341 MEETING | 0.1 |
| 01/16/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM I. BAGBY AND N. HENDRIX REGARDING DRAFT PROTECTIVE ORDER | 0.1 |
| 01/16/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM M. MORTON REGARDING COMMITTEE MATERIALS RELATING TO CASH COLLATERAL BUDGET AND SALE PROCESS (.4); REVIEW RELATED CORRESPONDENCES FROM G. WILKES AND N. HENDRIX REGARDING SAME (.1) | 0.5 |
| 01/16/24 | L SMITH | ATTEND 341 MEETING | 0.7 |
| 01/17/24 | E JONES | FURTHER DRAFT AND REVISE AGENDA FOR JANUARY 19 COMMITTEE MEETING | 0.2 |
| 01/18/24 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO OMM/ANKURA/COMMITTEE REGARDING AGENDA FOR JANUARY 19 COMMITTEE MEETING | 0.3 |
| 01/18/24 | L SMITH | REVIEW AND REVISE AGENDA FOR JANUARY 19 COMMITTEE MEETING | 0.8 |
| 01/18/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCES FROM N. HENDRIX AND I. BAGBY REGARDING COMMENTS TO DRAFT PROTECTIVE ORDER | 0.3 |
| 01/19/24 | G WILKES | PARTICIPATE IN WEEKLY COMMITTEE CALL | 0.8 |
| 01/19/24 | G WILKES | PREPARE FOR COMMITTEE CALL | 0.4 |
| 01/19/24 | L SMITH | PREPARE FOR WEEKLY COMMITTEE CALL (.2); PARTICIPATE IN SAME (.8) | 1.0 |
| 01/19/24 | E JONES | PREPARE FOR WEEKLY COMMITTEE CALL TO DISCUSS CASE STRATEGY (.1); ATTEND SAME (.8) | 0.9 |
| 01/22/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING CASH COLLATERAL | 0.2 |
| 01/22/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCES FROM N. HENDRIX AND I. BAGBY REGARDING DRAFT PROTECTIVE ORDER | 0.2 |
| 01/23/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM G. WILKES AND COMMITTEE MEMBER REGARDING POTENTIAL CONFLICT ISSUE | 0.2 |
| 01/23/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO COMMITTEE CHAIR REGARDING EMERGENCY FILING OF RESERVATION OF RIGHTS (.3); DRAFT EMAIL CORRESPONDENCE TO THE COMMITTEE REGARDING SAME (.1) | 0.4 |
| 01/23/24 | L SMITH | CONFERENCE WITH G. WILKES AND COUNSEL FOR RABOBANK TO DISCUSS CASH COLLATERAL ISSUES | 0.1 |
| 01/23/24 | E JONES | FURTHER REVISE AGENDA FOR COMMITTEE CALL AHEAD OF JANUARY 26 COMMITTEE MEETING | 0.1 |

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

02/23/24
Invoice: 1167569
Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/23/24 | E JONES | ANALYZE EMAILS FROM L. SMITH AND C. ALVAREZ CADENAS REGARDING CONFLICT INQUIRIES | 0.1 |
| 01/23/24 | G WILKES | CALL WITH RABOBANK TEAM REGARDING CASH COLLATERAL | 0.2 |
| 01/23/24 | E JONES | ANALYZE EMAILS FROM L. SMITH A. WEBER REGARDING EMERGENCY APPROVAL OF CASH COLLATERAL RESERVATION OF RIGHTS FILING | 0.1 |
| 01/24/24 | E JONES | EMAILS WITH L. SMITH AND COMMITTEE CHAIR REGARDING PROTECTIVE ORDER SUBMISSION AND RELATED APPROVAL WITH RESPECT THERETO | 0.1 |
| 01/24/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO THE CHAIR OF THE COMMITTEE REGARDING PROTECTIVE ORDER | 0.1 |
| 01/24/24 | E JONES | FURTHER REVIEW AND REVISE AGENDA AHEAD OF JANUARY 26 COMMITTEE MEETING | 0.1 |
| 01/25/24 | G WILKES | REVIEW DRAFT AGENDA AND PROVIDE COMMENTS FOR UCC CALL | 0.2 |
| 01/25/24 | L SMITH | REVIEW AND REVISE AGENDA FOR JANUARY 26 COMMITTEE MEETING (.4); DRAFT AND REVIEW RELATED CORRESPONDENCES FROM G. WILKES AND ANKURA REGARDING SAME (.2); DRAFT EMAIL CORRESPONDENCE TO THE COMMITTEE REGARDING SAME (.2) | 0.8 |
| 01/25/24 | L SMITH | CONFERENCE WITH THE DEBTOR PROFESSIONALS AND COMMITTEE PROFESSIONALS REGARDING CURRENT CASE MATTERS (.5); FOLLOW-UP WITH G. WILKES REGARDING SAME (.1) | 0.6 |
| 01/25/24 | E JONES | FURTHER REVISE DRAFT AGENDA IN ADVANCE OF JANUARY 26 COMMITTEE MEETING AND CIRCULATE TO G. WILKES AND L. SMITH FOR REVIEW | 0.2 |
| 01/25/24 | E JONES | ANALYZE FURTHER EMAILS FROM L. SMITH AND B. GASTON REGARDING AGENDA TOPICS AHEAD OF JANUARY 26 COMMITTEE MEETING | 0.2 |
| 01/26/24 | G WILKES | PARTICIPATE IN WEEKLY UCC CALL | 0.5 |
| 01/26/24 | E JONES | ATTEND WEEKLY COMMITTEE MEETING TO DISCUSS CASE STRATEGY | 0.5 |
| 01/26/24 | L SMITH | ATTEND AND PARTICIPATE IN WEEKLY COMMITTEE MEETING | 0.5 |
| 01/26/24 | G WILKES | PREPARE FOR UCC CALL | 0.3 |
| 01/28/24 | E JONES | DRAFT COMMITTEE UPDATE ON DEBTORS' NOTICE OF MATTERS SCHEDULED FOR JANUARY 30 HEARING TO FLAG ISSUES RELATED THERETO | 0.2 |
| 01/28/24 | E JONES | DRAFT FEBRUARY 2 COMMITTEE MEETING AGENDA | 0.2 |
| 01/29/24 | E JONES | ANALYZE EMAILS FROM COMMITTEE CHAIR COUNSEL AND L. SMITH REGARDING REVISIONS TO O'MELVENY RETENTION APPLICATION | 0.1 |
| 01/29/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM E. JONES TO COMMITTEE REGARDING RECENT PLEADINGS FILED | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

02/23/24
Invoice: 1167569
Page No.   16

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/30/24 | G WILKES | COMMUNICATIONS WITH RABOBANK COUNSEL REGARDING ADDITIONAL SERVICES TO BE PROVIDED BY RABOBANK | 0.2 |
| 01/31/24 | E JONES | FURTHER REVISE AGENDA FOR FEBRUARY 2 COMMITTEE MEETING | 0.2 |
| 01/31/24 | G WILKES | COMMUNICATIONS WITH RABOBANK COUNSEL REGARDING COLLECTION ISSUE | 0.2 |
| 01/31/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE CHAIR REGARDING COLLECTIONS ISSUE | 0.2 |
| 01/31/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM E. JONES TO THE COMMITTEE REGARDING RECENT PLEADINGS FILED | 0.1 |
| **Total** | **B150 Meetings of and Communications with Creditors** | | **51.0** |

**B160 Fee/Employment Applications**

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/28/23 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM M. KREMER AND G. WILKES REGARDING OMM RETENTION APPLICATION | 0.2 |
| 12/28/23 | M KREMER | EMAIL WITH L. SMITH REGARDING RETENTION APPLICATION | 0.2 |
| 12/29/23 | M KREMER | EMAIL WITH L. SMITH REGARDING RETENTION APPLICATION | 0.2 |
| 12/30/23 | E JONES | EMAILS WITH L. SMITH REGARDING RESEARCH FINDINGS RELATED TO DEADLINE FOR FILING UCC RETENTION APPLICATIONS | 0.2 |
| 12/30/23 | E JONES | ANALYZE EMAILS FROM L. SMITH TO M. KREMER AND M. KREMER TO L. SMITH REGARDING RETENTION APPLICATION PREPARATION AND RELATED CONFLICTS CHECK | 0.2 |
| 12/30/23 | E JONES | RESEARCH DEADLINE FOR FILING UCC RETENTION APPLICATION | 0.5 |
| 12/31/23 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO G. WILKES REGARDING RETENTION APPLICATION | 0.1 |
| 12/31/23 | L SMITH | BEGIN PREPARING OMM RETENTION APPLICATION | 0.4 |
| 01/02/24 | M KREMER | EMAIL WITH L. SMITH REGARDING CONFLICT REPORTS/RETENTION APPLICATION | 0.2 |
| 01/02/24 | L SMITH | CONTINUE DRAFTING RETENTION APPLICATION | 0.9 |
| 01/03/24 | M KREMER | EMAIL WITH L. SMITH REGARDING CONFLICT REPORTS (.1); REVIEW SAME (.3) | 0.4 |
| 01/03/24 | L SMITH | CONTINUE DRAFTING RETENTION APPLICATION | 0.5 |
| 01/05/24 | E JONES | EMAILS WITH ANKURA AND OMM TEAMS, INCLUDING M. KREMER, REGARDING STRATEGY FOR RETENTION APPLICATIONS | 0.1 |
| 01/05/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM B. GASTON AND M. KREMER REGARDING COMMITTEE RETENTION APPLICATIONS | 0.3 |
| 01/05/24 | E JONES | EMAILS WITH DEBTORS' COUNSEL AND OMM TEAM REGARDING REDACTED INTERESTED PARTY LIST AND REQUEST FOR FURTHER CRITICAL DILIGENCE MATERIALS | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                                    02/23/24
Matter Name:  MERCON COFFEE CORPORATION                                    Invoice: 1167569
Matter:  0633063-00001                                                                            Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/05/24 | E JONES | EMAILS WITH G. WILKES, M. KREMER, L. SMITH AND ANKURA TEAM REGARDING DRAFT RETENTION APPLICATION STRATEGY | 0.2 |
| 01/05/24 | L SMITH | CONTINUE DRAFTING RETENTION APPLICATION | 0.3 |
| 01/06/24 | L SMITH | CONTINUE TO REVIEW AND REVISE RETENTION APPLICATION | 0.3 |
| 01/08/24 | L SMITH | CONTINUE DRAFTING RETENTION APPLICATION | 0.2 |
| 01/08/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM B. GASTON REGARDING ANKURA RETENTION APPLICATION | 0.2 |
| 01/09/24 | M KREMER | REVIEW AND REVISE ANKURA RETENTION APPLICATION AND EMAILS WITH L. SMITH | 0.5 |
| 01/10/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM M. KREMER REGARDING RETENTION APPLICATION | 0.1 |
| 01/10/24 | L SMITH | CONTINUE DRAFTING RETENTION APPLICATION | 1.0 |
| 01/10/24 | G WILKES | COMMUNICATIONS WITH L. SMITH REGARDING RETENTION APPLICATION | 0.3 |
| 01/11/24 | L SMITH | CONTINUE DRAFTING RETENTION APPLICATION | 0.4 |
| 01/12/24 | E JONES | ANALYZE EMAIL FROM L. SMITH TO G. WILKES REGARDING OUTSTANDING CONNECTIONS LIST ACTION ITEMS FOR COMMITTEE RETENTION MOTION | 0.1 |
| 01/12/24 | L SMITH | CONTINUE DRAFTING RETENTION APPLICATION | 1.0 |
| 01/12/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM B. GASTON REGARDING ANKURA RETENTION APPLICATION | 0.2 |
| 01/16/24 | L SMITH | CONTINUE DRAFTING RETENTION APPLICATION | 0.5 |
| 01/17/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM G. WILKES AND B. GASTON REGARDING DRAFT ENGAGEMENT LETTER IN CONNECTION WITH ANKURA RETENTION APPLICATION | 0.2 |
| 01/17/24 | G WILKES | REVIEW DRAFT ANKURA ENGAGEMENT LETTER (.3); REVISE AND EDIT SAME (.6) | 0.9 |
| 01/17/24 | G WILKES | ATTENTION TO RETENTION ISSUES | 0.7 |
| 01/18/24 | E JONES | ANALYZE EMAILS FROM B. GASTON AND L. SMITH REGARDING ANKURA ENGAGEMENT LETTER | 0.2 |
| 01/18/24 | L SMITH | CONTINUE DRAFTING RETENTION APPLICATION | 0.4 |
| 01/18/24 | L SMITH | REVIEW AND REVISE ANKURA ENGAGEMENT LETTER | 0.5 |
| 01/19/24 | L SMITH | CONTINUE DRAFTING RETENTION APPLICATION | 1.8 |
| 01/22/24 | L SMITH | CONTINUE DRAFTING RETENTION APPLICATION | 4.0 |
| 01/22/24 | G WILKES | REVIEW REVISED ANKURA RETENTION APPLICATION | 0.3 |
| 01/22/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM B. GASTON REGARDING COMMENTS TO ANKURA ENGAGEMENT LETTER | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

02/23/24
Invoice: 1167569
Page No. 18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/23/24 | E JONES | DRAFT AND PREPARE CONNECTIONS REPORT FOR O'MELVENY RETENTION APPLICATION | 4.7 |
| 01/23/24 | E JONES | ANALYZE CONNECTIONS REPORTS IN CONNECTION WITH COMMITTEE RETENTION APPLICATION | 0.3 |
| 01/23/24 | L SMITH | CONTINUE DRAFTING OMM RETENTION APPLICATION | 2.4 |
| 01/24/24 | E JONES | REVISE AND FINALIZE CONNECTIONS LIST FOR O'MELVENY RETENTION APPLICATION | 0.3 |
| 01/24/24 | E JONES | EMAILS WITH L. SMITH, G. WILKES AND M. KREMER REGARDING O'MELVENY RETENTION APPLICATION AND RELATED ISSUES TO FINALIZE IN SAME | 0.2 |
| 01/24/24 | L SMITH | CONTINUE TO REVIEW AND REVISE OMM RETENTION APPLICATION | 2.2 |
| 01/25/24 | L SMITH | REVIEW AND REVISE ANKURA RETENTION APPLICATION | 0.7 |
| 01/25/24 | L SMITH | CONTINUE TO REVIEW AND REVISE OMM RETENTION APPLICATION | 0.8 |
| 01/25/24 | E JONES | EMAILS WITH L. SMITH, G. WILKES AND ANKURA TEAM REGARDING REVISIONS TO ANKURA RETENTION APPLICATION | 0.2 |
| 01/25/24 | M KREMER | REVIEW AND REVISE OMM RETENTION APPLICATION (.9); SEVERAL EMAILS TO OMM TEAM REGARDING CONFLICT EMAIL/REPORTS (.3) | 1.2 |
| 01/25/24 | E JONES | ANALYZE EMAILS FROM M. KREMER AND L. SMITH REGARDING REVISIONS TO O'MELVENY RETENTION APPLICATION | 0.1 |
| 01/25/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING EMPLOYMENT APPLICATION | 0.2 |
| 01/26/24 | G WILKES | REVIEW REVISED DRAFT OF EMPLOYMENT APPLICATION | 0.4 |
| 01/26/24 | E JONES | REVISE CONNECTIONS TABLE IN O'MELVENY RETENTION APPLICATION FOR L. SMITH | 0.3 |
| 01/26/24 | L SMITH | CONTINUE TO REVIEW AND REVISE OMM RETENTION APPLICATION | 1.8 |
| 01/28/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM M. KREMER REGARDING OMM RETENTION APPLICATION | 0.1 |
| 01/28/24 | E JONES | ANALYZE EMAILS FROM L. SMITH AND M. KREMER REGARDING O'MELVENY RETENTION APPLICATION | 0.1 |
| 01/28/24 | M KREMER | REVIEW REVISED EMPLOYMENT APPLICATION | 0.4 |
| 01/29/24 | L SMITH | CONTINUE TO REVIEW AND REVISE EMPLOYMENT APPLICATION (.9); DRAFT EMAIL CORRESPONDENCES TO L. STRUBECK, G. WILKES, S. THROOP, AND A. WEBER REGARDING SAME (.3) | 1.2 |
| 01/29/24 | M KREMER | EMAIL WITH L. SMITH AND G. WILKES REGARDING CONFLICTS ISSUES FOR RETENTION APPLICATION | 0.1 |
| 01/29/24 | E JONES | ANALYZE EMAILS FROM L. SMITH AND G. WILKES REGARDING REVISIONS TO O'MELVENY RETENTION APPLICATION | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

02/23/24
Invoice: 1167569
Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/30/24 | E JONES | EMAILS WITH L. SMITH REGARDING REVISIONS TO O'MELVENY RETENTION APPLICATION AND REVIEW OF LOCAL RULES RELATED TO SAME | 0.1 |
| 01/30/24 | E JONES | RESEARCH AND ANALYZE LOCAL RULES FOR APPROPRIATE OBJECTION DEADLINE AND HEARING DATE IN CONNECTION WITH O'MELVENY RETENTION APPLICATION | 0.3 |
| 01/31/24 | E JONES | EMAILS WITH COURT CHAMBERS REGARDING HEARING REQUEST FOR O'MELVENY RETENTION APPLICATION | 0.2 |
| 01/31/24 | L SMITH | CONTINUE TO FINALIZE OMM RETENTION APPLICATION | 0.4 |
| 01/31/24 | E JONES | ANALYZE EMAILS FROM L. SMITH AND DEBTORS' COUNSEL REGARDING SERVICE OF O'MELVENY RETENTION APPLICATION AND RELATED ISSUES | 0.1 |
| 01/31/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING APPLICATION TO EMPLOY | 0.2 |
| 01/31/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM M. MORTON REGARDING ANKURA RETENTION APPLICATION | 0.2 |
| **Total** | **B160 Fee/Employment Applications** | | **38.4** |
| **B170 Fee/Employment Objections** | | | |
| 01/14/24 | E JONES | ANALYZE DEBTORS' RECENT EMPLOYMENT APPLICATIONS | 0.2 |
| 01/15/24 | L SMITH | REVIEW AND ANALYZE DEBTORS' RETENTION APPLICATIONS FOR PURPOSES OF EVALUATING POTENTIAL OBJECTION | 0.6 |
| 01/19/24 | L SMITH | REVIEW AND ANALYZE APPLICATION TO EMPLOY CHIPMAN BROWN | 0.2 |
| 01/19/24 | E JONES | CONFERENCE WITH L. SMITH TO DISCUSS REVIEW AND ANALYSIS OF DEBTORS' APPLICATION TO EMPLOY CHIPMAN BROWN | 0.2 |
| 01/20/24 | E JONES | ANALYZE DEBTORS' APPLICATION TO EMPLOY CHIPMAN BROWN AND ASSOCIATED CONNECTIONS LIST FOR ISSUES RELATED THERETO | 0.4 |
| 01/21/24 | E JONES | EMAIL L. SMITH RESULTS OF ANALYSIS OF CHIPMAN BROWN EMPLOYMENT APPLICATION | 0.1 |
| 01/21/24 | E JONES | ANALYZE AND CALENDAR OBJECTION AND HEARING DEADLINES RELATED TO CHIPMAN BROWN EMPLOYMENT APPLICATION | 0.1 |
| 01/21/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM E. JONES REGARDING CHIPMAN BROWN EMPLOYMENT APPLICATION (.3); DRAFT EMAIL CORRESPONDENCE TO G. WILKES REGARDING SAME (.1) | 0.4 |
| 01/22/24 | E JONES | ANALYZE EMAILS FROM L. SMITH AND B. GASTON REGARDING CHIPMAN BROWN APPLICATION AND RELATED BUDGET CONCERNS | 0.1 |
| 01/22/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO ANKURA REGARDING APPLICATION TO EMPLOY CHIPMAN BROWN | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

O'Melveny

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

02/23/24
Invoice: 1167569
Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/26/24 | E JONES | ANALYZE DEBTORS' APPLICATIONS TO EMPLOY ROTHSCHILD AND CLO FOR ISSUES RELATED THERETO | 0.3 |
| 01/26/24 | L SMITH | REVIEW CERTIFICATE OF NO OBJECTIONS WITH RESPECT TO DEBTORS' RETENTION APPLICATIONS | 0.2 |
| 01/26/24 | G WILKES | REVIEW EMPLOYMENT APPLICATIONS FILED BY THE DEBTORS | 0.4 |
| 01/29/24 | E JONES | ANALYZE EMAILS FROM L. SMITH AND ANKURA TEAMS REGARDING DEBTORS' RETENTION APPLICATIONS FOR CHIEF LIQUIDATING OFFICER AND INVESTMENT BANKER | 0.1 |
| 01/29/24 | L SMITH | REVIEW AND ANALYZE GSC AND ROTHSCHILD EMPLOYMENT APPLICATIONS (.4); DRAFT EMAIL CORRESPONDENCE TO ANKURA REGARDING SAME (.1) | 0.5 |
| 01/30/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM R. SAINVIL REGARDING BAKER MACKENZIE RETENTION APPLICATION | 0.1 |
| **Total** | **B170 Fee/Employment Objections** | | **4.0** |

**B190 Other Contested Matters (excluding assumption/rejection motions)**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/26/23 | G WILKES | ANALYSIS REGARDING CASE STRATEGY (.6); COMMUNICATIONS WITH OMM TEAM REGARDING CASE STRATEGY (.8) | 1.4 |
| 12/27/23 | S DRAKE | REVIEW OF FIRST DAY FILINGS | 1.8 |
| 12/27/23 | S DRAKE | CONFERENCES WITH G. WILKES REGARDING FIRST DAY FILINGS | 0.2 |
| 12/28/23 | G WILKES | OUTLINE CALL AGENDA FOR INITIAL CALL WITH DEBTORS' COUNSEL | 0.4 |
| 12/29/23 | E JONES | STRATEGY CALL WITH L. SMITH AND G. WILKES REGARDING FIRST DAY PLEADING AND INTERIM AND FINAL ORDER ANALYSIS | 0.2 |
| 12/29/23 | L SMITH | CONFERENCES WITH G. WILKES AND E. JONES REGARDING STRATEGY AND DILIGENCE LIST | 0.3 |
| 12/29/23 | N HENDRIX | PARTICIPATE IN CALL WITH DEBTORS' COUNSEL REGARDING CASE BACKGROUND, FIRST DAYS, AND STRATEGY | 1.0 |
| 12/29/23 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO J. DODD REGARDING PROPOSED ORDERS IN CONNECTION WITH FIRST DAY MOTIONS AND INTERESTED PARTIES LIST | 0.3 |
| 12/29/23 | L STRUBECK JR. | TELEPHONE CALL WITH DEBTORS' COUNSEL REGARDING FIRST DAY HEARINGS (.9); RELATED FOLLOW UP COMMUNICATIONS (.7) | 1.6 |
| 12/29/23 | E JONES | BEGIN TO READ AND ANALYZE FIRST DAY DECLARATION AND RELATED FIRST DAY PLEADINGS | 0.9 |
| 12/29/23 | S DRAKE | CALL WITH DEBTORS' COUNSEL AND OMM TEAM REGARDING FIRST DAY HEARINGS (.9); REVIEW OF BACKGROUND MATERIALS REGARDING NICARAGUAN SITUATION (.7) | 1.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

02/23/24
Invoice: 1167569
Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/29/23 | G WILKES | PREPARE FOR CALL WITH COMPANY COUNSEL (.5); PARTICIPATE IN CALL WITH COMPANY COUNSEL REGARDING CASE BACKGROUND AND FIRST DAYS (1.0); COMMUNICATIONS WITH OMM TEAM REGARDING OFAC SANCTIONS ISSUE (.2); FOLLOW UP COMMUNICATIONS WITH OMM TEAM REGARDING CASE STRATEGY (.4) | 2.1 |
| 12/30/23 | G WILKES | CALL WITH DEBTORS' PROFESSIONALS REGARDING FUNDING OF PAYMENTS TO NON-DEBTOR ENTITIES AND FOLLOW UP CALL WITH M. MORTON REGARDING SAME | 0.1 |
| 12/30/23 | E JONES | ANALYZE EMAILS FROM L. SMITH AND G. WILKES REGARDING FIRST DAY PLEADING STRATEGY AND NEXT STEPS | 0.1 |
| 12/30/23 | L SMITH | CONFERENCE WITH E. JONES REGARDING FIRST DAY MOTION DELIVERABLES AND OTHER PENDING CASE MATTERS | 0.6 |
| 12/30/23 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM J. DODD REGARDING FIRST DAY ORDERS (.2); DRAFT EMAIL CORRESPONDENCES TO G. WILKES, M. KREMER, AND M. MORTON REGARDING SAME (.5) | 0.7 |
| 12/30/23 | E JONES | CONFERENCE WITH L. SMITH REGARDING FIRST DAY MOTION DELIVERABLES AND OTHER PENDING CASE MATTERS | 0.6 |
| 12/30/23 | E JONES | FURTHER REVIEW AND ANALYZE FIRST DAY MOTIONS AND ASSOCIATED REQUESTED RELIEF TO OUTLINE SAME FOR COMMITTEE | 1.1 |
| 12/30/23 | E JONES | ANALYZE EMAIL FROM L. SMITH TO G. WILKES AND M. HINKER REGARDING FIRST DAY MOTION STRATEGY | 0.1 |
| 12/30/23 | E JONES | DRAFT CHART INCLUDING BRIEF ANALYSIS OF FIRST DAY PLEADINGS AND ASSOCIATED RECOMMENDATIONS FOR COMMITTEE | 2.4 |
| 12/31/23 | E JONES | EMAILS WITH G. WILKES, L. SMITH AND M. MORTON REGARDING ANALYSIS OF FIRST DAY PLEADINGS | 0.2 |
| 12/31/23 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM G. WILKES AND M. MORTON REGARDING REVIEW OF FIRST DAY MOTIONS | 0.2 |
| 12/31/23 | E JONES | FURTHER REVISE ANALYSIS OF FIRST DAY RELIEF AND ASSOCIATED COMMITTEE RECOMMENDATIONS | 1.1 |
| 12/31/23 | E JONES | FURTHER ANALYZE FIRST DAY PLEADINGS AND DEBTORS' ADDITIONAL REQUESTED RELIEF | 0.6 |
| 01/01/24 | E JONES | REVIEW AND ANALYZE FIRST DAY HEARING TRANSCRIPTS AND ASSOCIATED COURT RULINGS | 2.7 |
| 01/01/24 | E JONES | FURTHER REVIEW AND ANALYZE FIRST DAY PLEADINGS | 0.2 |
| 01/01/24 | L SMITH | REVIEW AND ANALYZE TRANSCRIPTS FROM FIRST DAY HEARINGS | 2.0 |
| 01/02/24 | E JONES | REVIEW AND REVISE DRAFT PROTECTIVE ORDER CIRCULATED BY N. HENDRIX | 0.9 |
| 01/02/24 | G WILKES | REVIEW AND REVISE DRAFT PROTECTIVE ORDER | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

02/23/24
Invoice: 1167569
Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/24 | E JONES | ANALYZE EMAILS FROM N. HENDRIX TO L. SMITH AND L. SMITH TO N. HENDRIX REGARDING DRAFT PROTECTIVE ORDER REVISIONS | 0.2 |
| 01/02/24 | N HENDRIX | DRAFT PROTECTIVE ORDER | 1.5 |
| 01/02/24 | E JONES | EMAILS WITH L. SMITH AND N. HENDRIX REGARDING FURTHER PROTECTIVE ORDER REVISIONS | 0.1 |
| 01/02/24 | L SMITH | REVIEW AND REVISE PROPOSED PROTECTIVE ORDER | 1.5 |
| 01/03/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO DEBTORS' COUNSEL REGARDING PROPOSED ORDERS ON FIRST DAY MOTIONS | 0.1 |
| 01/03/24 | E JONES | EMAILS WITH L. SMITH REGARDING REVISIONS TO ANALYSIS CHART OF FIRST DAY PLEADINGS AND INTERIM ORDERS | 0.1 |
| 01/03/24 | E JONES | ANALYZE LOCAL RULES AND SOUTHERN DISTRICT OF NEW YORK PRECEDENTS IN CONNECTION WITH REVIEW OF PROPOSED INTERIM COMPENSATION PROCEDURES ORDER | 0.4 |
| 01/03/24 | E JONES | EMAILS WITH L. SMITH REGARDING INTERIM COMPENSATION PROCEDURES ORDER MARKUP AND AGENDA FOR UPCOMING INITIAL COMMITTEE CALL | 0.1 |
| 01/03/24 | G WILKES | ANALYSIS REGARDING NEXT STEPS | 0.7 |
| 01/03/24 | N HENDRIX | REVISE PROTECTIVE ORDER | 0.2 |
| 01/03/24 | G WILKES | REVIEW DRAFT PROTECTIVE ORDER | 0.4 |
| 01/03/24 | G WILKES | COMMUNICATIONS WITH MR. DRAKE AND MR. HENDRIX REGARDING DRAFT PROTECTIVE ORDER | 0.2 |
| 01/03/24 | G WILKES | COMMUNICATIONS WITH G. NIGHTINGALE REGARDING OFAC ISSUES | 0.3 |
| 01/03/24 | S DRAKE | REVIEW OF DRAFT PROTECTIVE ORDER (.2); CONFER WITH N. HENDRIX REGARDING SAME (.1) | 0.3 |
| 01/03/24 | L SMITH | CONTINUE TO REVIEW, ANALYZE AND COMMENT ON FINAL ORDERS RELATING TO FIRST DAY MOTIONS | 3.9 |
| 01/03/24 | M KREMER | REVIEW AND REVISE CONFIDENTIALITY AGREEMENT AND PROTECTIVE ORDER (1.1); EMAIL WITH N. HENDRIX REGARDING SAME (.2) | 1.3 |
| 01/03/24 | L SMITH | STRATEGY CONFERENCE WITH E. JONES REGARDING FIRST DAY ORDERS, COMMITTEE MEETING AGENDA AND OTHER CASE MATTERS | 0.4 |
| 01/03/24 | E JONES | CONFERENCE WITH L. SMITH REGARDING FIRST DAY ORDER REVIEW STRATEGY AND AGENDA ITEMS FOR UPCOMING COMMITTEE CALL | 0.4 |
| 01/03/24 | E JONES | REVIEW AND REVISE PROPOSED INTERIM COMPENSATION PROCEDURES ORDER | 0.6 |
| 01/04/24 | G WILKES | REVIEW ANKURA COMMENTS TO FIRST DAY ORDERS | 0.4 |
| 01/04/24 | E JONES | ATTEND CALL WITH ANKURA AND OMM TEAMS TO DISCUSS PROPOSED REVISIONS AND RECOMMENDATIONS TO CERTAIN OF DEBTORS' FIRST DAY ORDERS | 0.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

02/23/24
Invoice: 1167569
Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/04/24 | G WILKES | COMMUNICATIONS WITH BAKER TEAM REGARDING EXTENSION OF OBJECTION DEADLINE TO FIRST DAY MOTIONS | 0.1 |
| 01/04/24 | G WILKES | REVIEW REDLINES OF VARIOUS FIRST DAY ORDERS | 1.3 |
| 01/04/24 | G WILKES | PARTICIPATE IN CALL WITH COMPANY ADVISORS REGARDING LATEST DEVELOPMENTS AND FIRST DAY MOTIONS | 0.5 |
| 01/04/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM AND CHAMBERS REGARDING OBJECTION DEADLINE EXTENSION | 0.4 |
| 01/04/24 | L SMITH | CONFERENCES WITH G. WILKES AND ANKURA REGARDING FOLLOW-UP FROM CALL WITH DEBTOR PROFESSIONALS AND FIRST DAY MOTION FINAL ORDERS | 0.5 |
| 01/04/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCES FROM E. JONES AND M. MORTON REGARDING FOLLOW-UP COMMENTS TO FINAL ORDER ON UTILITIES MOTION | 0.2 |
| 01/04/24 | L SMITH | CONTINUE TO REVIEW AND COMMENT ON PROPOSED FINAL ORDERS (4.2); RELATED CORRESPONDENCES WITH G. WILKES AND M. HINKER REGARDING SAME (.3) | 4.5 |
| 01/04/24 | L SMITH | FOLLOW UP CALL WITH E. JONES REGARDING OBJECTION DEADLINE EXTENSION | 0.2 |
| 01/04/24 | L SMITH | CONFERENCES WITH M. MORTON, G. WILKES, AND B. GASTON REGARDING COMMENTS TO FIRST DAY MOTIONS | 0.8 |
| 01/04/24 | E JONES | FURTHER REVIEW AND ANALYZE DEBTORS' PROPOSED FINAL UTILITIES ORDER AND REVISIONS THERETO | 0.1 |
| 01/04/24 | E JONES | FURTHER REVIEW AND REVISE ANALYSIS CHART OF PROPOSED RECOMMENDATIONS TO COMMITTEE ON FIRST DAY ORDERS | 0.6 |
| 01/04/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING PROTECTIVE ORDER | 0.2 |
| 01/04/24 | E JONES | ANALYZE EMAIL FROM DEBTORS' COUNSEL TO OMM TEAM REGARDING PROPOSED FINAL ORDERS TO FIRST DAY MOTIONS AND ASSOCIATED REDLINES | 0.1 |
| 01/04/24 | E JONES | REVIEW AND REVISE PROPOSED FINAL ORDERS ON CERTAIN FIRST DAY MOTIONS CIRCULATED BY DEBTORS' COUNSEL, INCLUDING WAGES MOTION, TAXES MOTION, INTERIM COMPENSATION PROCEDURES MOTION, FOREIGN PROCEDURES MOTION, UTILITIES MOTION, AND LIEN CLAIMANTS MOTION | 3.1 |
| 01/04/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING DRAFT ORDERS, REVISIONS TO SAME, AND CASE STRATEGY | 0.9 |
| 01/04/24 | L STRUBECK JR. | REVIEW DOCUMENTS SHARED BY ANKURA IN CONNECTION WITH FIRST DAYS AND RELATED COMMUNICATIONS WITH ANKURA AND OMM TEAM | 0.7 |
| 01/04/24 | E JONES | CONFERENCES WITH L. SMITH RELATED TO REVIEW OF FIRST DAY ORDERS | 0.5 |
| 01/04/24 | L SMITH | CONFERENCE WITH E. JONES REGARDING REVIEW OF FINAL ORDERS RELATED TO FIRST DAY MOTIONS | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                      02/23/24
Matter Name: MERCON COFFEE CORPORATION                         Invoice: 1167569
Matter: 0633063-00001                                                   Page No.   24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/04/24 | E JONES | EMAILS WITH ANKURA TEAM AND L. SMITH AND G. WILKES REGARDING FURTHER REVISIONS TO DEBTORS' PROPOSED FINAL UTILITIES ORDER | 0.1 |
| 01/05/24 | E JONES | FURTHER REVISE AND ANALYZE REVISIONS TO CERTAIN FIRST DAY ORDERS | 0.8 |
| 01/05/24 | E JONES | ANALYZE EMAILS FROM L. SMITH TO DEBTORS' COUNSEL REGARDING STATUS CONFERENCE, TRANSCRIPT REQUESTS, AND REVISIONS TO CERTAIN FINAL FIRST DAY ORDERS | 0.2 |
| 01/05/24 | E JONES | EMAILS WITH L. SMITH REGARDING ADDITIONAL REVISIONS TO FIRST DAY CRITICAL VENDOR ORDER | 0.1 |
| 01/05/24 | G WILKES | REVIEW AND REVISE DRAFT COMMENTS FROM OMM TEAM REGARDING FIRST DAY ORDERS | 0.9 |
| 01/05/24 | L SMITH | CONFERENCES WITH E. JONES REGARDING OVERALL CASE STRATEGY INCLUDING DILIGENCE MATERIALS, FIRST DAY MOTIONS AND OTHER CASE MATTERS | 0.9 |
| 01/05/24 | L SMITH | REVIEW AND ANALYZE AMENDED DECLARATION OF H. LIGHT IN SUPPORT OF FIRST DAYS (.2); RELATED CORRESPONDENCES WITH G. WILKES AND ANKURA REGARDING SAME (.1) | 0.3 |
| 01/05/24 | L SMITH | REVIEW UPDATED AGENDA FOR JANUARY 9 SECOND DAY HEARING | 0.1 |
| 01/05/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO DEBTORS' COUNSEL REGARDING COMMITTEE COMMENTS TO FINAL ORDERS IN CONNECTION WITH FIRST DAY HEARINGS (1.5); RELATED CONFERENCES AND EMAIL CORRESPONDENCES WITH G. WILKES REGARDING SAME (.2) | 1.7 |
| 01/05/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING UPCOMING SECOND DAY HEARINGS, STRATEGY AND NEXT STEPS | 0.7 |
| 01/05/24 | G WILKES | REVIEW AMENDED FIRST DAY DECLARATION | 0.4 |
| 01/05/24 | E JONES | ANALYZE EMAILS FROM DEBTORS' COUNSEL TO OMM TEAM REGARDING SUPPLEMENTAL CASH MANAGEMENT AND WAGES MOTION AND PROPOSED FIRST DAY WAGES ORDER | 0.1 |
| 01/05/24 | E JONES | CONFERENCES WITH L. SMITH REGARDING FURTHER REVISIONS TO, AND NEXT STEPS ON, FIRST DAY FINAL ORDERS | 0.9 |
| 01/06/24 | E JONES | FURTHER ANALYZE FIRST DAY WAGES MOTION IN CONNECTION WITH REVISIONS TO FIRST DAY WAGES ORDER | 0.4 |
| 01/06/24 | E JONES | CALL WITH L. SMITH TO DISCUSS FIRST DAY WAGE ORDER REVISIONS | 0.1 |
| 01/06/24 | E JONES | ANALYZE EMAILS FROM DEBTORS' COUNSEL TO L. SMITH, G. WILKES AND ANKURA TEAM REGARDING FIRST DAY WAGE ORDER, CASH MANAGEMENT ORDER AND HEDGING ORDER REVISIONS | 0.1 |
| 01/06/24 | G WILKES | REVIEW DRAFT SUPPLEMENTAL REQUEST TO CASH MANAGEMENT ORDER | 0.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

02/23/24
Invoice: 1167569
Page No.  25

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/06/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM J. DODD REGARDING COMMITTEE COMMENTS TO PROPOSED ORDERS ON FIRST DAY MOTIONS (.3); RELATED EMAIL CORRESPONDENCES TO BANKRUPTCY WORKING GROUP AND ANKURA REGARDING SAME (.3) | 0.6 |
| 01/06/24 | L SMITH | RELATED CORRESPONDENCES WITH BANKRUPTCY WORKING GROUP AND ANKURA REGARDING STRATEGY IN CONNECTION WITH FIRST DAYS | 0.3 |
| 01/06/24 | E JONES | EMAILS WITH L. SMITH, G. WILKES AND ANKURA TEAM TO DISCUSS FIRST DAY WAGE ORDER, CASH MANAGEMENT ORDER, AND HEDGING ORDER REVISIONS | 0.1 |
| 01/06/24 | E JONES | REVISE FIRST DAY FINAL WAGES ORDER | 0.3 |
| 01/06/24 | L SMITH | REVIEW AND COMMENT ON SUPPLEMENT TO WAGES AND CASH MANAGEMENT MOTION | 0.5 |
| 01/07/24 | G WILKES | REVIEW REVISED SUPPLEMENT TO CASH MANAGEMENT MOTION | 0.3 |
| 01/07/24 | E JONES | CALL WITH B. CAHN AND L. SMITH REGARDING FINAL WAGE ORDER REVISIONS AND NEGOTIATIONS | 0.5 |
| 01/07/24 | E JONES | FOLLOW UP CALL WITH G. WILKES AND L. SMITH REGARDING FINAL WAGE ORDER REVISIONS AND NEGOTIATIONS WITH DEBTORS' COUNSEL | 0.1 |
| 01/07/24 | E JONES | FURTHER ANALYZE ISSUES WITH RESPECT TO FINAL WAGES ORDER TO PREPARE RESPONSE TO DEBTORS' COUNSEL ON SAME | 0.1 |
| 01/07/24 | E JONES | EMAILS WITH DEBTORS' COUNSEL REGARDING ISSUES RELATED TO FINAL WAGES ORDER | 0.2 |
| 01/07/24 | L SMITH | CONFERENCES WITH E. JONES, G. WILKES AND B. CAHN REGARDING CHANGES TO FINAL WAGES ORDER | 0.5 |
| 01/07/24 | G WILKES | EXTENDED EMAILS WITH BAKER TEAM REGARDING REVISIONS TO FIRST DAY ORDERS AND RELATED MATTERS | 0.8 |
| 01/07/24 | L SMITH | PREPARE PRESENTATION MATERIALS FOR JANUARY 9 HEARING | 0.6 |
| 01/07/24 | L SMITH | RELATED CORRESPONDENCES WITH OMM TEAM REGARDING FIRST DAY MOTIONS | 0.3 |
| 01/07/24 | L SMITH | CONFERENCES WITH E. JONES REGARDING STRATEGY IN CONNECTION WITH REVIEW OF FINAL ORDERS ON FIRST DAY MOTIONS | 0.4 |
| 01/07/24 | L SMITH | CONTINUE TO REVIEW AND REVISE FINAL ORDERS ON FIRST DAY MOTIONS AND SUPPLEMENT (.7); DRAFT EMAIL CORRESPONDENCES TO THE COMMITTEE, THE DEBTORS, G. WILKES, AND ANKURA REGARDING SAME (1.4) | 2.1 |
| 01/07/24 | E JONES | EMAILS WITH DEBTORS' COUNSEL, L. SMITH, G. WILKES, M. HINKER AND ANKURA TEAM REGARDING CASH MANAGEMENT ORDER AND FINAL WAGE ORDER REVISIONS | 0.5 |
| 01/07/24 | G WILKES | REVIEW LATEST DRAFTS OF REVISED FIRST DAY ORDERS | 0.7 |
| 01/07/24 | E JONES | RESEARCH PRECEDENTS IN CONNECTION WITH FINAL WAGES ORDER AT REQUEST OF DEBTORS' COUNSEL | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

02/23/24
Invoice: 1167569
Page No. 26

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/07/24 | G WILKES | REVIEW COMMENTS TO FIRST DAY ORDERS FROM BAKER TEAM | 0.4 |
| 01/08/24 | E JONES | ANALYZE DEBTORS' COUNTER-PROPOSED REVISIONS TO INTERIM COMPENSATION ORDER | 0.2 |
| 01/08/24 | E JONES | ANALYZE DEBTORS' COUNTER-PROPOSED REVISIONS TO FINAL WAGES ORDER | 0.1 |
| 01/08/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM E. JONES AND G. WILKES REGARDING ADDITIONAL COMMENTS TO FINAL WAGES ORDER | 0.3 |
| 01/08/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING REVISIONS TO INTERIM ORDERS (.7); REVIEW LATEST DRAFTS OF SAME (.4) | 1.1 |
| 01/08/24 | E JONES | EMAILS WITH DEBTORS' COUNSEL REGARDING DEBTORS' COUNTER-PROPOSED REVISIONS TO FINAL WAGES ORDER | 0.1 |
| 01/08/24 | E JONES | EMAILS WITH L. SMITH AND G. WILKES AND ANKURA TEAM REGARDING DEBTORS' COUNTER-PROPOSED REVISIONS TO INTERIM COMPENSATION ORDER | 0.1 |
| 01/08/24 | E JONES | EMAILS WITH DEBTORS' COUNSEL REGARDING INDIVIDUAL CAP COMMENTS TO FINAL WAGES ORDER | 0.1 |
| 01/08/24 | E JONES | EMAILS WITH L. SMITH AND G. WILKES AND ANKURA TEAMS REGARDING DEBTORS' COUNTER-PROPOSED REVISIONS TO FINAL WAGES ORDER | 0.1 |
| 01/08/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM J. DODD REGARDING UST CHANGES TO INTERIM CASH MANAGEMENT ORDER (.2); RELATED CONFERENCES AND EMAIL CORRESPONDENCES WITH G. WILKES AND ANKURA REGARDING SAME (.4) | 0.6 |
| 01/08/24 | L SMITH | PREPARE FOR SECOND DAY HEARINGS INCLUDING MULTIPLE EMAIL CORRESPONDENCES AND CONFERENCES WITH OMM TEAM AND ANKURA REGARDING SAME | 1.1 |
| 01/08/24 | L SMITH | REVIEW, ANALYZE AND RESPOND TO EMAIL CORRESPONDENCES FROM E. JONES AND C. GILES REGARDING ADDITIONAL INFORMATION RELATED TO FINAL WAGE ORDER | 0.3 |
| 01/08/24 | G WILKES | FOLLOW UP COMMUNICATIONS WITH OMM AND ANKURA TEAMS REGARDING SECOND DAY HEARINGS | 0.8 |
| 01/08/24 | L SMITH | CONFERENCES WITH OMM TEAM AND DEBTOR REGARDING PREPARATIONS FOR SECOND DAY HEARING | 1.0 |
| 01/08/24 | E JONES | ANALYZE EMAIL FROM DEBTORS' COUNSEL TO OMM TEAM REGARDING FURTHER CASH MANAGEMENT ORDER REVISIONS | 0.1 |
| 01/08/24 | E JONES | ANALYZE EMAIL L. SMITH TO ANKURA TEAM REGARDING FURTHER CASH MANAGEMENT ORDER REVISIONS | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

02/23/24
Invoice: 1167569
Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/08/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM G. WILKES AND ANKURA REGARDING DEBTOR COMMENTS SUPPLEMENT TO CERTAIN FIRST DAY MOTIONS (.7); CONFERENCES WITH G. WILKES AND ANKURA TEAM REGARDING SAME (.3); REVIEW AND RESPOND TO EMAIL CORRESPONDENCES WITH DEBTOR TEAM REGARDING SAME (.3) | 1.3 |
| 01/08/24 | S DRAKE | TEAMS CALL WITH OMM TEAM AND ANKURA REGARDING SECOND DAY HEARING | 0.8 |
| 01/08/24 | E JONES | EMAILS WITH DEBTORS' COUNSEL REGARDING DEBTORS' COUNTER-PROPOSED REVISIONS TO INTERIM COMPENSATION ORDER | 0.1 |
| 01/08/24 | S DRAKE | REVISE HEARING TALKING POINTS FOR SECOND DAYS | 0.4 |
| 01/08/24 | E JONES | STRATEGY CALL WITH OMM TEAM TO PREPARE FOR SECOND DAY HEARING | 0.4 |
| 01/08/24 | E JONES | EMAILS WITH L. SMITH AND G. WILKES REGARDING DEBTORS' COUNTER-PROPOSED REVISIONS TO INTERIM COMPENSATION ORDER | 0.1 |
| 01/08/24 | G WILKES | REVIEW MATERIALS REGARDING PREPARATION FOR SECOND DAY HEARINGS | 1.2 |
| 01/08/24 | G WILKES | COMMUNICATIONS WITH OMM AND ANKURA TEAMS REGARDING SUPPLEMENTAL CASH MANAGEMENT MOTION AND ORDER | 0.8 |
| 01/08/24 | L STRUBECK JR. | WORK ON PREPARATION FOR SECOND DAY HEARING (1.8); RELATED CALLS AND COMMUNICATIONS WITH OMM AND ANKURA TEAMS (.3) | 2.1 |
| 01/08/24 | E JONES | EMAILS WITH L. SMITH AND G. WILKES REGARDING DEBTORS' COUNTER-PROPOSED REVISIONS TO FINAL WAGES ORDER | 0.1 |
| 01/08/24 | G WILKES | STRATEGY SESSION WITH OMM AND ANKURA TEAMS REGARDING SECOND DAY HEARINGS | 0.4 |
| 01/09/24 | E JONES | EMAILS WITH OMM TEAM REGARDING SECOND DAY HEARING STRATEGY | 0.2 |
| 01/09/24 | G WILKES | FOLLOW UP COMMUNICATIONS WITH OMM TEAM FOLLOWING SECOND DAY HEARINGS REGARDING CASE STRATEGY | 0.7 |
| 01/09/24 | G WILKES | PREPARE FOR SECOND DAY HEARING | 0.7 |
| 01/09/24 | E JONES | ANALYZE DEBTORS' AMENDED NOTICE OF HEARING IN ADVANCE OF SECOND DAY HEARING FOR ISSUES RELATED THERETO | 0.1 |
| 01/09/24 | G WILKES | COMMUNICATIONS WITH OMM AND ANKURA TEAMS REGARDING SECOND DAY HEARINGS | 0.9 |
| 01/09/24 | E JONES | FOLLOW UP CALL WITH L. SMITH REGARDING FURTHER SECOND DAY HEARING PREPARATION, BUDGET ISSUES, AND FINAL WAGES ORDER | 0.2 |
| 01/09/24 | L SMITH | REVIEW AND ANALYZE REVISED AGENDA FOR SECOND DAY HEARING AND REVISED WAGERS ORDER | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include 0633063-00001 / 1167569 number in Advice

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

02/23/24
Invoice: 1167569
Page No.   28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/09/24 | L SMITH | CONTINUE TO PREPARE FOR SECOND DAY HEARING (1.1); CONFERENCES WITH OMM TEAM AND ANKURA REGARDING SAME (.3) | 1.4 |
| 01/09/24 | L SMITH | ATTEND AND PARTICIPATE IN SECOND DAY HEARING | 1.0 |
| 01/09/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM E. JONES REGARDING FINAL WAGES ORDER | 0.2 |
| 01/09/24 | L STRUBECK JR. | FINAL PREPARATION FOR HEARING ON FIRST DAY MOTIONS (1.0); RELATED COMMUNICATIONS WITH ANKURA AND OMM TEAMS (.2); TELEPHONE CONFERENCE WITH DEBTORS' COUNSEL REGARDING SECOND DAY HEARING (.4); ATTEND/PARTICIPATE IN HEARING AS LEAD COUNSEL FOR COMMITTEE (.8) | 2.4 |
| 01/09/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM B. CAHN REGARDING COMMITTEE COMMENTS TO SUPPLEMENT TO CASH MANAGEMENT MOTION | 0.3 |
| 01/09/24 | E JONES | CALL WITH L. SMITH, G. WILKES, L. STRUBECK, S. DRAKE AND ANKURA TEAM REGARDING FURTHER SECOND DAY HEARING PREPARATION, BUDGET ISSUES, AND FINAL WAGES ORDER | 0.3 |
| 01/09/24 | L SMITH | CONFERENCE WITH DEBTOR TEAM REGARDING SECOND DAY HEARING AND (.4); FOLLOW-UP CONFERENCE WITH E. JONES REGARDING SAME (.1) | 0.5 |
| 01/09/24 | S DRAKE | ATTEND SECOND DAY HEARING (TELEPHONIC) | 0.8 |
| 01/09/24 | E JONES | EMAILS WITH L. SMITH, G. WILKES AND OMM TEAM REGARDING DEBTORS' FURTHER REVISED WAGES ORDER | 0.2 |
| 01/09/24 | G WILKES | COMMUNICATIONS WITH P. KEENAN REGARDING LATEST DEVELOPMENTS | 0.3 |
| 01/09/24 | G WILKES | REVIEW REVISED WAGE ORDER | 0.2 |
| 01/09/24 | G WILKES | TELEPHONIC APPEARANCE AT SECOND DAY HEARING | 0.8 |
| 01/11/24 | G WILKES | REVIEW REVISED SUPPLEMENTAL CASH MANAGEMENT ORDER (.1); COMMUNICATIONS WITH OMM TEAM REGARDING SAME (.1) | 0.2 |
| 01/11/24 | E JONES | ANALYZE FINAL FIRST DAY ORDERS AGAINST AGREED COMMITTEE REDLINES ON SAME | 0.7 |
| 01/11/24 | G WILKES | COMMUNICATIONS WITH THE DEBTORS REGARDING SUPPLEMENTAL CASH MANAGEMENT ORDER | 0.2 |
| 01/11/24 | L SMITH | REVIEW, ANALYZE AND COMMENT ON REVISED SUPPLEMENT TO THE WAGES AND CASH MANAGEMENT ORDERS (.6); RELATED CORRESPONDENCES AND CONFERENCES WITH G. WILKES AND M. MORTON REGARDING SAME (.7); DRAFT EMAIL CORRESPONDENCE TO DEBTORS COUNSEL REGARDING SAME (.2) | 1.5 |
| 01/11/24 | E JONES | ANALYZE FURTHER EMAILS FROM DEBTORS' COUNSEL AND OMM AND ANKURA TEAMS REGARDING SUPPLEMENTAL CASH MANAGEMENT AND WAGES ORDER REVISIONS | 0.2 |
| 01/11/24 | G WILKES | REVIEW REVISED ORDER ON SUPPLEMENTAL CASH MANAGEMENT MOTION | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

02/23/24
Invoice: 1167569
Page No. 29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/12/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM C. GILES REGARDING SUPPLEMENT TO CASH MANAGEMENT MOTION (.2); DRAFT EMAIL CORRESPONDENCE TO M. MORTON AND B. GASTON REGARDING SAME (.1) | 0.3 |
| 01/12/24 | E JONES | ANALYZE EMAILS FROM DEBTORS' COUNSEL AND L. SMITH REGARDING REVISED MOTION AND CORRESPONDING ORDER ON SUPPLEMENTAL WAGES AND CASH MANAGEMENT MOTION | 0.2 |
| 01/15/24 | E JONES | EMAILS WITH L. SMITH REGARDING UPCOMING HEARING STRATEGY ON DEBTORS' SUPPLEMENTAL WAGES MOTION | 0.1 |
| 01/15/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING PROTECTIVE ORDER | 0.3 |
| 01/15/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM N. HENDRIX REGARDING DRAFT PROTECTIVE ORDER | 0.1 |
| 01/16/24 | E JONES | FURTHER ANALYZE UPCOMING OBJECTION DEADLINES ON CERTAIN SECOND DAY MATTERS | 0.1 |
| 01/16/24 | G WILKES | COMMUNICATIONS WITH J. DODD REGARDING SCHEDULING OF REGULAR CALLS | 0.1 |
| 01/16/24 | G WILKES | REVIEW COMMENTS TO PROTECTIVE ORDER RECEIVED FROM THE COMPANY | 0.3 |
| 01/16/24 | E JONES | EMAILS WITH L. SMITH REGARDING UPCOMING OBJECTION DEADLINES TO SECOND DAY MATTERS | 0.1 |
| 01/17/24 | G WILKES | COMMUNICATIONS WITH DEBTOR AND COURT REGARDING SCHEDULING OF SUPPLEMENTAL CASH MANAGEMENT MOTION | 0.2 |
| 01/17/24 | M KREMER | EMAILS WITH CHAMBERS REGARDING UCC CONSENT FOR EXTENSION OF FIRST DAY RELIEF OBJECTION DEADLINES | 0.1 |
| 01/17/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCES FROM G. WILKES, B. CAHN, AND M. KREMER REGARDING SUPPLEMENT TO WAGES AND CASH MANAGEMENT MOTION | 0.2 |
| 01/18/24 | G WILKES | TELEPHONIC APPEARANCE AT SECOND DAY HEARING | 0.3 |
| 01/18/24 | L SMITH | REVIEW AND ANALYZE REVISED SUPPLEMENT TO CASH MANAGEMENT AND WAGES ORDER (.2); DRAFT EMAIL CORRESPONDENCES TO OMM/ANKURA REGARDING SAME (.1); DRAFT EMAIL CORRESPONDENCE TO DEBTORS' COUNSEL REGARDING SAME (.1) | 0.4 |
| 01/18/24 | E JONES | ANALYZE EMAILS FROM DEBTORS' COUNSEL AND L. SMITH REGARDING US TRUSTEE REVISIONS TO SUPPLEMENTAL WAGES AND CASH MANAGEMENT ORDER | 0.1 |
| 01/18/24 | L SMITH | ATTEND AND PARTICIPATE IN HEARING ON SUPPLEMENT TO CASH MANAGEMENT AND WAGES MOTION | 0.4 |
| 01/19/24 | E JONES | ANALYZE EMAIL FROM N. HENDRIX TO DEBTOR AND PREPETITION LENDER COUNSEL REGARDING REVISIONS TO COMMITTEE PROTECTIVE ORDER | 0.1 |
| 01/19/24 | N HENDRIX | REVISE PROTECTIVE ORDER | 0.3 |
| 01/19/24 | N HENDRIX | CONFER WITH COUNSEL FOR DEBTORS REGARDING PROTECTIVE ORDER | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

02/23/24
Invoice: 1167569
Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/19/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM N. HENDRIX REGARDING COMMENTS TO DRAFT PROTECTIVE ORDER (.2); RELATED CONFERENCE WITH G. WILKES REGARDING SAME (.1) | 0.3 |
| 01/19/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM E. JONES REGARDING COPIES OF SUPPLEMENTAL WAGE ORDER, SCHEDULES/SOFAS AND RETENTION APPLICATION TO COMMITTEE | 0.1 |
| 01/22/24 | G WILKES | REVIEW REVISED PROTECTIVE ORDER | 0.3 |
| 01/22/24 | N HENDRIX | CORRESPOND WITH ALL PARTIES REGARDING PROTECTIVE ORDER AND PREPETITION ANALYSIS | 0.1 |
| 01/22/24 | E JONES | REVIEW AND ANALYZE UPCOMING DEADLINES RELATED TO REMAINING FIRST AND SECOND DAY MOTIONS | 0.2 |
| 01/23/24 | E JONES | CONFERENCE WITH L. SMITH, G. WILKES, M. MORTON AND B. GASTON REGARDING CASH COLLATERAL ISSUES, SALE PROCESS UPDATES, UPCOMING SUBMISSIONS AND PREPARATION OF COMMITTEE RETENTION APPLICATIONS AND STRATEGY RELATED THERETO | 0.5 |
| 01/23/24 | N HENDRIX | REVISE PROTECTIVE ORDER (.1); CORRESPOND WITH ALL COUNSEL REGARDING SAME (.1) | 0.2 |
| 01/24/24 | E JONES | ANALYZE EMAILS FROM G. WILKES, N. HENDRIX AND L. SMITH REGARDING PROTECTIVE ORDER SUBMISSION TO COURT AND RELATED REQUIREMENTS TO FILE SAME | 0.1 |
| 01/24/24 | E JONES | EMAILS WITH N. HENDRIX, L. SMITH AND DEBTORS' COUNSEL REGARDING FINAL PROTECTIVE ORDER | 0.1 |
| 01/24/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM N. HENDRIX AND G. WILKES REGARDING DRAFT PROTECTIVE ORDER | 0.2 |
| 01/24/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING FINALIZED PROTECTIVE ORDER | 0.2 |
| 01/25/24 | L SMITH | REVIEW NOTICE OF PRESENTMENT OF PROPOSED STIPULATED PROTECTIVE ORDER | 0.1 |
| 01/26/24 | L SMITH | REVIEW NOTICE OF AGENDA FOR JANUARY 30 HEARING | 0.1 |
| 01/29/24 | N HENDRIX | ANALYZE PROPOSED REVISIONS TO PROTECTIVE ORDER | 0.2 |
| 01/29/24 | L SMITH | REVIEW AND ANALYZE UST COMMENTS TO PROPOSED PROTECTIVE ORDER | 0.2 |
| 01/30/24 | G WILKES | TELEPHONIC APPEARANCE AT OMNIBUS HEARINGS | 0.8 |
| 01/30/24 | L SMITH | ATTEND JANUARY 30 HEARING ON CONTINUED USAGE OF CASH COLLATERAL AND EMPLOYMENT MATTERS | 0.8 |
| 01/31/24 | E JONES | CONFERENCE WITH L. SMITH REGARDING PROTECTIVE ORDER ISSUES FOR COMMITTEE MEMBERS | 0.1 |
| 01/31/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM R. SAINVIL REGARDING W.H.O. PROCEEDING | 0.1 |
| **Total** | **B190 Other Contested Matters (excluding assumption/rejection motions)** | | **109.2** |
| **B230 Financing/Cash Collections** | | | |
| 01/02/24 | L SMITH | REVIEW AND COMMENT ON INTERIM CASH COLLATERAL ORDER | 2.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

02/23/24
Invoice:  1167569
Page No.  31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/03/24 | G WILKES | COMMUNICATIONS WITH M. MORTON REGARDING CREDIT AGREEMENT ISSUES | 0.2 |
| 01/06/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING COMPANY HEDGING, REQUEST FOR FINANCING AND OTHER PENDING MATTERS | 0.8 |
| 01/06/24 | G WILKES | COMMUNICATIONS WITH BAKER TEAM REGARDING REFINANCING OFFER | 0.2 |
| 01/06/24 | G WILKES | REVIEW FUNDING REQUEST RECEIVED FROM THE DEBTORS | 0.2 |
| 01/06/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND J. DODD REGARDING DOCUMENT REQUEST IN CONNECTION WITH USAGE OF CASH COLLATERAL | 0.1 |
| 01/07/24 | E JONES | ANALYZE EMAILS FROM L. SMITH AND COMMITTEE CHAIR REGARDING DRAFT RESERVATION OF RIGHTS ON CASH COLLATERAL MOTION AND REQUESTED REVISIONS RELATED THERETO | 0.2 |
| 01/07/24 | E JONES | EMAILS WITH L. SMITH, G. WILKES, M. HINKER AND ANKURA TEAM REGARDING CASH COLLATERAL ORDER REVISIONS, DRAFT RESERVATION OF RIGHTS STRATEGY AND FINAL WAGE ORDER REVISIONS | 0.5 |
| 01/07/24 | G WILKES | REVIEW AND REVISE DRAFT CASH COLLATERAL ORDER | 0.9 |
| 01/07/24 | E JONES | INCORPORATE FURTHER REVISIONS OF L. SMITH, G. WILKES, AND L. STRUBECK INTO DRAFT RESERVATION OF RIGHTS ON CASH COLLATERAL MOTION | 0.5 |
| 01/07/24 | E JONES | CONFERENCES WITH L. SMITH REGARDING CASH COLLATERAL RESERVATION OF RIGHTS STRATEGY AND FINAL WAGE ORDER REVISIONS | 0.6 |
| 01/07/24 | L SMITH | CONFERENCE WITH OMM TEAM AND ANKURA REGARDING COMMENTS TO FINAL CASH COLLATERAL ORDER | 0.6 |
| 01/07/24 | G WILKES | COMMUNICATIONS WITH OMM AND ANKURA TEAMS REGARDING CASH COLLATERAL | 0.9 |
| 01/07/24 | L SMITH | REVIEW AND COMMENT ON PROPOSED INTERIM CASH COLLATERAL ORDER (1.9); RELATED CORRESPONDENCES TO BANKRUPTCY WORKING GROUP AND COMMITTEE REGARDING SAME (.4) | 2.3 |
| 01/07/24 | E JONES | FURTHER REVISE RESERVATION OF RIGHTS IN CONNECTION WITH DEBTORS' CASH COLLATERAL MOTION AHEAD OF SECOND DAY HEARING ON SAME | 0.3 |
| 01/07/24 | E JONES | CONFERENCE WITH L. SMITH, G. WILKES, M. HINKER AND ANKURA TEAM REGARDING CASH COLLATERAL ORDER REVISIONS, DRAFT RESERVATION OF RIGHTS STRATEGY AND FINAL WAGE ORDER REVISIONS | 0.6 |
| 01/07/24 | E JONES | INCORPORATE L. STRUBECK COMMENTS INTO DRAFT RESERVATION OF RIGHTS ON CASH COLLATERAL AND WAGES MOTIONS | 0.4 |
| 01/07/24 | E JONES | FURTHER REVISE DRAFT RESERVATION OF RIGHTS ON CASH COLLATERAL MOTION TO INCORPORATE RESERVATIONS ON WAGES MOTION | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

02/23/24
Invoice: 1167569
Page No. 32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/07/24 | L SMITH | REVIEW AND REVISE RESERVATION OF RIGHTS WITH RESPECT TO SECOND INTERIM CASH COLLATERAL ORDER AND FINAL WAGES ORDER (1.4); RELATED CORRESPONDENCES WITH G. WILKES, L. STRUBECK, AND E. JONES REGARDING SAME (.6) | 2.0 |
| 01/07/24 | E JONES | DRAFT RESERVATION OF RIGHTS IN CONNECTION WITH DEBTORS' CASH COLLATERAL MOTION AHEAD OF SECOND DAY HEARING ON SAME | 0.5 |
| 01/07/24 | L SMITH | STRATEGY CONFERENCES WITH G. WILKES REGARDING CASH COLLATERAL ORDER AND OTHER FIRST DAY MOTION ISSUES | 0.5 |
| 01/07/24 | G WILKES | REVIEW AND REVISE DRAFT RESERVATION OF RIGHTS REGARDING CERTAIN OF DEBTOR'S REQUESTED FIRST DAY RELIEF | 0.3 |
| 01/07/24 | E JONES | REVISE RESERVATION OF RIGHTS IN CONNECTION WITH DEBTORS' CASH COLLATERAL MOTION AHEAD OF SECOND DAY HEARING ON SAME | 0.4 |
| 01/08/24 | G WILKES | REVIEW REVISED CASH COLLATERAL ORDER RECEIVED FROM THE DEBTORS | 0.6 |
| 01/08/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM J. DODD REGARDING PROPOSED CHANGES TO CASH COLLATERAL ORDER (.4); CONFERENCES WITH M. MORTON AND G. WILKES REGARDING SAME (.4) | 0.8 |
| 01/08/24 | E JONES | ANALYZE DEBTORS' REDLINE OF FURTHER REVISED SECOND INTERIM CASH COLLATERAL ORDER | 0.3 |
| 01/08/24 | S DRAKE | REVIEW EMAILS FROM DEBTOR COUNSEL REGARDING CASH COLLATERAL ORDER AND SECOND DAY HEARINGS | 0.3 |
| 01/08/24 | L SMITH | FINALIZE AND FILE RESERVATION OF RIGHTS IN CONNECTION WITH FIRST DAY MOTIONS INCLUDING CASH COLLATERAL (.5); RELATED CORRESPONDENCES WITH E. JONES AND G. WILKES REGARDING SAME (.2) | 0.7 |
| 01/08/24 | E JONES | EMAILS WITH L. SMITH, G. WILKES AND ANKURA TEAM REGARDING ANALYSIS OF FURTHER REVISED SECOND INTERIM CASH COLLATERAL ORDER | 0.1 |
| 01/09/24 | G WILKES | CALL WITH DEBTORS REGARDING CASH COLLATERAL AND NEXT STEPS | 0.6 |
| 01/09/24 | E JONES | CONFERENCES WITH L. SMITH TO DISCUSS CASH COLLATERAL BUDGET ISSUES | 0.2 |
| 01/09/24 | E JONES | ANALYZE ADDITIONAL EMAILS FROM G. WILKES, L. SMITH AND L. STRUBECK TO OMM AND ANKURA TEAMS REGARDING CASH COLLATERAL BUDGET AND ORDER REVISIONS | 0.3 |
| 01/09/24 | L SMITH | REVIEW AND ANALYZE RECENT BANK CHANGES TO PROPOSED CASH COLLATERAL ORDER (.3); DRAFT EMAIL CORRESPONDENCE TO OMM AND ANKURA REGARDING SAME (.2) | 0.5 |
| 01/09/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCES FROM B. GASTON, M. MORTON, AND G. WILKES REGARDING REVISED CASH COLLATERAL BUDGET | 0.3 |
| 01/09/24 | G WILKES | REVIEW REVISED CASH COLLATERAL ORDER WITH RABOBANK AND DEBTOR COMMENTS | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

O'Melveny

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                                    02/23/24
Matter Name:  MERCON COFFEE CORPORATION                                     Invoice: 1167569
Matter:  0633063-00001                                                       Page No.  33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/09/24 | L SMITH | CONFERENCE WITH DEBTORS COUNSEL TO DISCUSS SECOND INTERIM CASH COLLATERAL ORDER AND SECOND DAY HEARINGS (.6); FOLLOW UP CONFERENCES WITH L. STRUBECK AND G. WILKES REGARDING SAME (.4) | 1.0 |
| 01/09/24 | S DRAKE | OMM TEAM CALL IN PREPARATION FOR SECOND DAY HEARING (.3); REVIEW OF REVISED CASH COLLATERAL ORDER FROM DEBTORS' COUNSEL (.2); CALL WITH G. WILKES REGARDING SAME (.3) | 0.8 |
| 01/09/24 | E JONES | EMAILS WITH DEBTORS' COUNSEL, OMM TEAM AND ANKURA TEAMS REGARDING REVISIONS TO WAGES ORDER AND CASH COLLATERAL BUDGET | 0.4 |
| 01/10/24 | E JONES | ANALYZE EMAIL FROM M. SCHOFIELD TO OMM AND ANKURA TEAMS REGARDING DILIGENCE ITEMS AND INQUIRIES ON CASH COLLATERAL | 0.1 |
| 01/10/24 | G WILKES | COMMUNICATIONS WITH BAKER TEAM REGARDING CASH COLLATERAL | 0.3 |
| 01/10/24 | G WILKES | COMMUNICATIONS WITH DEBTOR TEAM REGARDING BUDGET ISSUES | 0.3 |
| 01/10/24 | G WILKES | FOLLOW UP COMMUNICATIONS WITH OMM AND ANKURA TEAMS REGARDING CASH COLLATERAL ISSUES AND NEXT STEPS | 1.2 |
| 01/10/24 | G WILKES | REVIEW REVISED CASH COLLATERAL BUDGET RECEIVED FROM THE DEBTORS | 0.3 |
| 01/10/24 | E JONES | ANALYZE EMAILS FROM M. MORTON, ANKURA AND OMM TEAMS, AND DEBTORS' COUNSEL REGARDING CASH COLLATERAL AND FIRST DAY BUDGET ISSUES | 0.2 |
| 01/10/24 | L SMITH | RELATED CONFERENCES WITH G. WILKES AND M. MORTON REGARDING CASH COLLATERAL | 0.2 |
| 01/10/24 | L SMITH | CONFERENCE WITH DEBTORS REGARDING CASH COLLATERAL BUDGET (.3); FOLLOW-UP WITH G. WILKES AND L. STRUBECK REGARDING SAME (.2) | 0.5 |
| 01/10/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. MORTON, G. WILKES, P. KEENAN AND M. SCHOFIELD REGARDING STATUS OF UCC DILIGENCE AND UPDATED CASH COLLATERAL BUDGET | 0.6 |
| 01/10/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCES FROM M. SCHOFIELD, M. MORTON, AND G. WILKES REGARDING REVISED CASH COLLATERAL BUDGET | 0.2 |
| 01/10/24 | L SMITH | REVIEW, ANALYZE AND COMMENT ON PROPOSED SECOND INTERIM CASH COLLATERAL ORDER | 0.3 |
| 01/10/24 | G WILKES | COMMUNICATIONS WITH OMM AND ANKURA TEAMS REGARDING CASH COLLATERAL ISSUES | 1.3 |
| 01/11/24 | E JONES | STRATEGY CONFERENCES WITH L. SMITH REGARDING PENDING CASE MATTERS INCLUDING SECOND INTERIM CASH COLLATERAL ORDER AND FIRST DAY ORDERS | 0.2 |
| 01/11/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING FURTHER REVISED CASH COLLATERAL ORDER | 0.2 |
| 01/11/24 | G WILKES | REVIEW REVISIONS TO CASH COLLATERAL ORDER | 0.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

02/23/24
Invoice: 1167569
Page No.  34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/11/24 | L SMITH | REVIEW AND ANALYZE LENDER COMMENTS TO SECOND INTERIM CASH COLLATERAL ORDER | 0.5 |
| 01/11/24 | L SMITH | REVIEW AND ANALYZE REVISED BUDGET FOR SECOND INTERIM CASH COLLATERAL ORDER | 0.2 |
| 01/11/24 | L SMITH | STRATEGY CONFERENCE WITH E. JONES REGARDING PENDING CASE MATTERS INCLUDING SECOND INTERIM CASH COLLATERAL ORDER AND FIRST DAY ORDERS | 0.2 |
| 01/11/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM G. WILKES REGARDING UPDATE ON SECOND INTERIM CASH COLLATERAL ORDER | 0.1 |
| 01/11/24 | G WILKES | REVIEW FURTHER REVISED CASH COLLATERAL ORDER | 0.2 |
| 01/11/24 | E JONES | ANALYZE EMAILS FROM G. WILKES, L. SMITH AND ANKURA TEAM REGARDING BUDGET ISSUES | 0.3 |
| 01/11/24 | G WILKES | COMMUNICATIONS WITH OMM AND ANKURA TEAMS REGARDING CASH COLLATERAL AND NEXT STEPS | 0.8 |
| 01/12/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. SCHOFIELD AND M. MORTON REGARDING 13 WEEK BUDGET NUMBERS (.2); RELATED CORRESPONDENCES WITH G. WILKES AND M. MORTON REGARDING SAME (.2) | 0.4 |
| 01/12/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM J. DODD REGARDING AGREED SECOND INTERIM CASH COLLATERAL ORDER | 0.2 |
| 01/12/24 | L SMITH | REVIEW AND ANALYZE SECOND INTERIM CASH COLLATERAL (.2); DRAFT EMAIL CORRESPONDENCE TO E. JONES REGARDING SAME (.1) | 0.3 |
| 01/12/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM E. JONES TO THE COMMITTEE REGARDING SECOND AMENDED CASH COLLATERAL ORDER | 0.1 |
| 01/12/24 | E JONES | ANALYZE EMAILS FROM M. MORTON AND L. SMITH REGARDING CASH COLLATERAL BUDGET ISSUES | 0.1 |
| 01/15/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM M. SCHOFIELD REGARDING RESPONSES RELATED TO INQUIRY ON CASH COLLATERAL BUDGET | 0.2 |
| 01/16/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO E. JONES REGARDING OBJECTION DEADLINES FOR CASH COLLATERAL, CASH MANAGEMENT AND V2 ASSUMPTION MOTION | 0.1 |
| 01/18/24 | L SMITH | REVIEW NOTICE OF HEARING IN CONNECTION WITH CONTINUED CASH COLLATERAL HEARING (.1); DRAFT EMAIL CORRESPONDENCE TO G. WILKES AND E. JONES REGARDING SAME (.1) | 0.2 |
| 01/19/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM B. GASTON AND M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.5 |
| 01/19/24 | E JONES | ANALYZE EMAILS FROM L. SMITH AND G. WILKES REGARDING CASH COLLATERAL OBJECTION DEADLINE | 0.1 |
| 01/19/24 | E JONES | ANALYZE EMAILS FROM L. SMITH AND G. WILKES REGARDING CASH COLLATERAL OBJECTION DEADLINE | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

02/23/24
Invoice: 1167569
Page No.  35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/21/24 | E JONES | EMAILS WITH L. SMITH AND G. WILKES REGARDING STRATEGY FOR UPCOMING CASH COLLATERAL HEARING | 0.1 |
| 01/22/24 | E JONES | ANALYZE EMAIL FROM J. DODD TO OMM TEAM REGARDING CASH COLLATERAL ISSUES AND RELATED EXTENSION | 0.1 |
| 01/22/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM J. DODD REGARDING CASH COLLATERAL AND OTHER PENDING CASE MATTERS | 0.2 |
| 01/22/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 01/22/24 | G WILKES | COMMUNICATIONS WITH J. DODD REGARDING CASH COLLATERAL | 0.2 |
| 01/22/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO DEBTORS' COUNSEL REGARDING CASH COLLATERAL OBJECTION DEADLINE AND RECENT APPLICATION TO EMPLOY | 0.2 |
| 01/22/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM G. WILKES TO RABOBANK REGARDING CASH COLLATERAL ORDER | 0.1 |
| 01/22/24 | E JONES | ANALYZE EMAIL FROM RIVERON TEAM TO OMM TEAM REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 01/22/24 | E JONES | ANALYZE EMAILS FROM L. SMITH AND DEBTORS' COUNSEL REGARDING CASH COLLATERAL USAGE AND FURTHER REVISED ORDER ISSUES | 0.2 |
| 01/23/24 | L SMITH | CONFERENCE WITH DEBTORS' COUNSEL TO DISCUSS CONTINUED CASH COLLATERAL USAGE | 0.4 |
| 01/23/24 | E JONES | EMAILS WITH L. SMITH, G. WILKES AND L. STRUBECK REGARDING RESERVATION OF RIGHTS ON CASH COLLATERAL MOTION | 0.1 |
| 01/23/24 | G WILKES | COMMUNICATIONS WITH J. DODD REGARDING CASH COLLATERAL AND OTHER CASE ISSUES | 0.4 |
| 01/23/24 | E JONES | ANALYZE EMAIL FROM G. WILKES TO J. DODD REGARDING CASH COLLATERAL ORDER AND RELATED BUDGET ISSUES | 0.1 |
| 01/23/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.2 |
| 01/23/24 | E JONES | ANALYZE DRAFT RESERVATION OF RIGHTS ON CASH COLLATERAL MOTION | 0.1 |
| 01/23/24 | L SMITH | DRAFT RESERVATION OF RIGHTS WITH RESPECT TO FURTHER INTERIM ORDER ON CASH COLLATERAL USAGE | 1.7 |
| 01/23/24 | E JONES | ANALYZE EMAILS FROM DEBTORS' COUNSEL REGARDING CASH COLLATERAL REPORTING | 0.2 |
| 01/24/24 | G WILKES | REVIEW DEBTORS' REPORTING ON BORROWING BASE | 0.2 |
| 01/24/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING LATEST MARGIN CALL AND ADDITIONAL CASH COLLATERAL REPORTING | 0.3 |
| 01/25/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING CASH COLLATERAL | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

02/23/24
Invoice: 1167569
Page No.  36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/25/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING CASH COLLATERAL BUDGET AND RELATED ISSUES | 0.3 |
| 01/25/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO M. MORTON AND B. GASTON REGARDING 13 WEEK CASH COLLATERAL BUDGET | 0.3 |
| 01/25/24 | L SMITH | REVIEW, ANALYZE AND RESPOND TO EMAIL CORRESPONDENCES FROM B. GASTON AND G. WILKES REGARDING DRAFT CASH COLLATERAL ORDER EXTENSION BUDGET | 0.4 |
| 01/25/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 01/26/24 | E JONES | ANALYZE EMAIL FROM DEBTORS' COUNSEL TO RABOBANK REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 01/26/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.2 |
| 01/28/24 | L SMITH | PREPARE FOR JANUARY 31, 2024 HEARING ON CONTINUED CASH COLLATERAL USAGE | 0.2 |
| 01/29/24 | E JONES | ANALYZE EMAILS FROM DEBTORS' COUNSEL AND OMM TEAM REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 01/29/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM B. GASTON, G. WILKES, AND M. MORTON REGARDING REVISED CASH COLLATERAL BUDGET | 0.5 |
| 01/29/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 01/29/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM G. WILKES AND A. MARCOS REGARDING NOTICE OF EXTENSION TO USE CASH COLLATERAL | 0.2 |
| 01/30/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCES FROM G. WILKES, B. GASTON AND A. GREENBERG REGARDING COLLECTION ISSUE | 0.2 |
| 01/30/24 | E JONES | ANALYZE CASH COLLATERAL EXTENSION NOTICE | 0.1 |
| 01/30/24 | E JONES | ANALYZE EMAIL FROM L. SMITH TO DEBTORS' COUNSEL REGARDING CASH COLLATERAL NOTICE AND RELATED BUDGET | 0.1 |
| 01/30/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 01/30/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCES FROM G. WILKES AND B. GASTON REGARDING CASH COLLATERAL BUDGET (.2); CONFERENCE WITH M. MORTON REGARDING SAME (.1) | 0.3 |
| 01/30/24 | L SMITH | REVIEW NOTICE OF EXTENSION TO USE CASH COLLATERAL (.1); DRAFT EMAIL CORRESPONDENCE TO J. DODD REGARDING BUDGET IN CONNECTION WITH SAME (.2) | 0.3 |
| 01/30/24 | E JONES | ANALYZE EMAILS FROM DEBTORS' PROFESSIONALS REGARDING CASH COLLATERAL REPORTING | 0.2 |
| 01/31/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM A. WEBER, G. WILKES, AND A. GREENBERG REGARDING CASH COLLECTION ISSUE | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    02/23/24
Matter Name:  MERCON COFFEE CORPORATION                          Invoice:  1167569
Matter:  0633063-00001                                            Page No.   37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/31/24 | E JONES | ANALYZE EMAIL FROM DEBTORS' COUNSEL REGARDING CASH COLLATERAL REPORTING | 0.2 |
| 01/31/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.3 |
| 01/31/24 | E JONES | DRAFT EMAIL TO COMMITTEE MEMBERS REGARDING CASH COLLATERAL EXTENSION NOTICE | 0.1 |
| 01/31/24 | E JONES | ANALYZE EMAILS FROM DEBTORS' COUNSEL REGARDING HEARING TRANSCRIPT FROM JANUARY 30 HEARING AND CASH COLLATERAL BUDGET | 0.2 |
| **Total** | **B230 Financing/Cash Collections** | | **44.7** |
| **Total Hours** | | | **310.8** |
| **Total Fees** | | | **408,272.00** |

## Disbursements

| | |
|---|---|
| Copying | $8.40 |
| Online Research | 4.20 |
| **Total Disbursements** | **$12.60** |

## Total Current Invoice                              $408,284.60

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

02/23/24
Invoice:  1167569
Page No.   38

## Timekeeper Summary

| Timekeeper | Hours |
| --- | ---: |
| **Attorneys** | |
| GREG WILKES | 77.8 |
| LOU STRUBECK JR. | 19.6 |
| DANIEL S. SHAMAH | 2.5 |
| MATTHEW P. KREMER | 5.2 |
| SCOTT DRAKE | 11.9 |
| LAURA SMITH | 112.5 |
| NICK HENDRIX | 10.7 |
| GABRIEL L. OLIVERA | 4.1 |
| EMMA JONES | 60.2 |
| DECLAN P. KELLY | 6.3 |
| **Total for Attorneys** | **310.8** |
| **Total** | **310.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

02/23/24
Invoice: 1167569
Page No.   39

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| DANIEL S. SHAMAH | Partner | 1,385.00 | 1.2 | 1,662.00 |
| MATTHEW P. KREMER | Partner | 1,405.00 | 0.2 | 281.00 |
| GREG WILKES | Partner | 1,425.00 | 13.5 | 18,834.50 |
| SCOTT DRAKE | Partner | 1,425.00 | 3.3 | 4,365.00 |
| LOU STRUBECK JR. | Partner | 1,705.00 | 5.8 | 9,889.00 |
| GABRIEL L. OLIVERA | Counsel | 1,165.00 | 0.9 | 1,048.50 |
| NICK HENDRIX | Counsel | 1,175.00 | 0.5 | 587.50 |
| LAURA SMITH | Counsel | 1,265.00 | 6.9 | 8,478.50 |
| EMMA JONES | Associate | 1,200.00 | 1.4 | 1,655.00 |
| **Total for B110 Case Administration** | | | **33.7** | **46,801.00** |
| GREG WILKES | Partner | 1,270.00 | 2.9 | 3,946.50 |
| SCOTT DRAKE | Partner | 1,300.00 | 1.1 | 1,455.00 |
| DANIEL S. SHAMAH | Partner | 1,385.00 | 0.5 | 708.50 |
| LOU STRUBECK JR. | Partner | 1,885.00 | 0.9 | 1,696.50 |
| GABRIEL L. OLIVERA | Counsel | 1,265.00 | 1.7 | 2,000.50 |
| LAURA SMITH | Counsel | 1,265.00 | 2.3 | 2,909.50 |
| NICK HENDRIX | Counsel | 1,275.00 | 4.3 | 5,382.50 |
| DECLAN P. KELLY | Associate | 1,070.00 | 6.3 | 6,741.00 |
| EMMA JONES | Associate | 1,200.00 | 3.0 | 3,600.00 |
| **Total for B120 Asset Analysis and Recovery** | | | **23.0** | **28,440.00** |
| GREG WILKES | Partner | 1,425.00 | 3.6 | 5,130.00 |
| LAURA SMITH | Counsel | 1,265.00 | 2.4 | 3,036.00 |
| NICK HENDRIX | Counsel | 1,275.00 | 0.2 | 255.00 |
| EMMA JONES | Associate | 1,200.00 | 0.6 | 720.00 |
| **Total for B130 Asset Disposition** | | | **6.8** | **9,141.00** |
| MATTHEW P. KREMER | Partner | 1,270.00 | 0.4 | 508.00 |
| SCOTT DRAKE | Partner | 1,300.00 | 0.5 | 650.00 |
| GREG WILKES | Partner | 1,425.00 | 17.1 | 23,499.50 |
| DANIEL S. SHAMAH | Partner | 1,545.00 | 0.8 | 1,236.00 |
| LOU STRUBECK JR. | Partner | 1,705.00 | 6.1 | 10,706.50 |
| NICK HENDRIX | Counsel | 1,175.00 | 2.0 | 2,460.00 |
| GABRIEL L. OLIVERA | Counsel | 1,265.00 | 1.5 | 1,827.50 |
| LAURA SMITH | Counsel | 1,265.00 | 14.4 | 18,186.00 |
| EMMA JONES | Associate | 1,200.00 | 8.2 | 9,840.00 |
| **Total for B150 Meetings of and Communications with Creditors** | | | **51.0** | **68,913.50** |
| MATTHEW P. KREMER | Partner | 1,405.00 | 3.2 | 4,442.00 |
| GREG WILKES | Partner | 1,425.00 | 3.0 | 4,275.00 |
| LAURA SMITH | Counsel | 1,265.00 | 23.5 | 29,657.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

02/23/24
Invoice: 1167569
Page No. 40

| EMMA JONES | Associate | 1,200.00 | 8.7 | 10,327.50 |
|---|---|---|---|---|
| **Total for B160 Fee/Employment Applications** | | | **38.4** | **48,702.00** |
| | | | | |
| GREG WILKES | Partner | 1,425.00 | 0.4 | 570.00 |
| LAURA SMITH | Counsel | 1,265.00 | 2.1 | 2,656.50 |
| EMMA JONES | Associate | 1,200.00 | 1.5 | 1,800.00 |
| **Total for B170 Fee/Employment Objections** | | | **4.0** | **5,026.50** |
| | | | | |
| MATTHEW P. KREMER | Partner | 1,405.00 | 1.4 | 1,967.00 |
| GREG WILKES | Partner | 1,425.00 | 25.4 | 35,575.00 |
| SCOTT DRAKE | Partner | 1,425.00 | 5.9 | 7,957.50 |
| LOU STRUBECK JR. | Partner | 1,705.00 | 6.8 | 12,530.00 |
| LAURA SMITH | Counsel | 1,265.00 | 38.0 | 47,860.00 |
| NICK HENDRIX | Counsel | 1,275.00 | 3.7 | 4,617.50 |
| EMMA JONES | Associate | 1,200.00 | 28.0 | 32,687.50 |
| **Total for B190 Other Contested Matters (excluding assumption/rejection motions)** | | | **109.2** | **143,194.5 0** |
| | | | | |
| GREG WILKES | Partner | 1,425.00 | 11.9 | 16,957.50 |
| SCOTT DRAKE | Partner | 1,425.00 | 1.1 | 1,567.50 |
| LAURA SMITH | Counsel | 1,265.00 | 22.9 | 28,968.50 |
| EMMA JONES | Associate | 1,200.00 | 8.8 | 10,560.00 |
| **Total for B230 Financing/Cash Collections** | | | **44.7** | **58,053.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

02/23/24
Invoice:  1167569
Page No.   41

# Remittance Page

OFFICIAL COMMITTEE OF UNSECURED CREDITORS

February 23, 2024
OMM Matter:  0633063-00001
Invoice:  1167569
Contact:  LAURA SMITH

**MERCON COFFEE CORPORATION**

For Professional Services Rendered Through January 31, 2024

| | |
|---|---|
| Total Fees | $408,272.00 |
| Total Disbursements | $12.60 |
| **Total Current Invoice** | **$408,284.60** |

**REMITTANCE COPY - PLEASE RETURN WITH PAYMENT**

For questions, please contact Rachel Chan
rchan@omm.com
(213) 430-6459

**O'Melveny & Myers LLP will never request changes to the banking information via email. Should you receive such a request via email, please contact Rachel Chan.**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1167569 number in Advice**

**O'Melveny**

O'Melveny & Myers LLP          T: +1 972 360 1900                    Taxpayer ID: 95-1066597
2801 North Harwood Street      F: +1 972 360 1901
Suite 1600                     omm.com
Dallas, TX 75201-1663
United States

OFFICIAL COMMITTEE OF UNSECURED CREDITORS          March 13, 2024
                                                   OMM Matter:  0633063-00001
                                                   Invoice:  1170498
                                                   Contact:  LAURA SMITH

**MERCON COFFEE CORPORATION**

For Professional Services Rendered Through February 29, 2024

Total Fees                                                          $177,194.00

Total Disbursements                                                     $983.55

**Total Current Invoice**                                          **$178,177.55**

### Outstanding Invoices as of 03/13/24

| Invoice | Date | Amount | Payments | Adjustments | Balance |
|---|---|---|---|---|---|
| 1167569 | 02/23/24 | $408,284.60 | $0.00 | $0.00 | $408,284.60 |

**Total Outstanding Invoices**                                     **$408,284.60**

**Total Amount Due**                                               **$586,462.15**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1170498 number in Advice**

Austin  •  Century City  •  Dallas  •  Houston  •  Los Angeles  •  Newport Beach  •  New York  •  San Francisco  •  Silicon Valley  •  Washington, DC
Beijing  •  Brussels  •  Hong Kong  •  London  •  Seoul  •  Shanghai  •  Singapore  •  Tokyo

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

03/13/24
Invoice: 1170498
Page No.   2

## MERCON COFFEE CORPORATION

For Professional Services Rendered Through February 29, 2024

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **B110 Case Administration** | | | |
| 02/01/24 | E JONES | ANALYZE EMAIL FROM L. SMITH TO COMMITTEE MEMBERS REGARDING AGENDA AND MATERIALS FOR FEBRUARY 2 COMMITTEE MEETING | 0.1 |
| 02/01/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING LATEST DEVELOPMENTS | 0.5 |
| 02/06/24 | E JONES | ANALYZE NOTICES OF HEARING FOR UPCOMING HEARING ON CERTAIN SECOND DAY MOTIONS TO CALENDAR SAME FOR OMM AND ANKURA TEAMS | 0.1 |
| 02/06/24 | L SMITH | REVIEW RECENTLY FILED NOTICES OF HEARING IN MERCON COFFEE BANKRUPTCY CASE | 0.2 |
| 02/06/24 | L SMITH | CONFERENCE WITH ANKURA AND OMM TEAM TO DISCUSS PENDING CASE MATTERS | 0.3 |
| 02/07/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING DILIGENCE REQUESTS AND NEXT STEPS | 0.2 |
| 02/08/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST DEVELOPMENTS | 0.5 |
| 02/09/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING LATEST DEVELOPMENTS AND CASE STRATEGY | 0.8 |
| 02/12/24 | L SMITH | CONFERENCE WITH G. WILKES REGARDING PENDING CASE MATTERS | 0.2 |
| 02/13/24 | E JONES | CALL WITH L. SMITH, G. WILKES AND ANKURA TEAM REGARDING CASE STRATEGY AND OVERALL UPDATE | 0.5 |
| 02/13/24 | G WILKES | COMMUNICATIONS WITH ANKURA TEAM REGARDING LATEST DEVELOPMENTS | 0.5 |
| 02/13/24 | L SMITH | WEEKLY CONFERENCE WITH OMM/ANKURA TO DISCUSS PENDING CASE MATTERS | 0.5 |
| 02/19/24 | E JONES | CALL WITH L. SMITH TO DISCUSS CASE STRATEGY WITH RESPECT TO PENDING MATTERS | 0.5 |
| 02/19/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST DEVELOPMENTS AND CASE STRATEGY | 0.3 |
| 02/19/24 | L SMITH | CONFERENCE WITH E. JONES TO DISCUSS CASE STRATEGY WITH RESPECT TO PENDING MATTERS | 0.5 |
| 02/20/24 | E JONES | CALL WITH OMM AND ANKURA TEAMS REGARDING CASE STRATEGY AND NEXT STEPS | 0.4 |
| 02/20/24 | E JONES | EMAILS WITH OMM TEAM REGARDING CASE STRATEGY AND NEXT STEPS | 0.1 |
| 02/20/24 | G WILKES | COMMUNICATIONS WITH ANKURA TEAM REGARDING LATEST DEVELOPMENTS | 0.3 |
| 02/20/24 | L SMITH | CONFERENCE WITH OMM/ANKURA TO DISCUSS PENDING CASE MATTERS | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1170498 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

03/13/24
Invoice: 1170498
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/22/24 | E JONES | CALLS WITH L. SMITH TO DISCUSS CASE STRATEGY AND RECENT DEVELOPMENTS | 0.5 |
| 02/22/24 | L SMITH | CONFERENCES WITH E. JONES REGARDING PENDING CASE MATTERS | 0.5 |
| 02/23/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING CASE STRATEGY | 0.4 |
| 02/23/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST DEVELOPMENTS | 0.6 |
| 02/26/24 | E JONES | CONFER WITH L. SMITH REGARDING UPCOMING DEADLINES AND CASE STRATEGY | 0.2 |
| 02/26/24 | L SMITH | CONFERENCE WITH E. JONES TO DISCUSS PENDING CASE MATTERS | 0.2 |
| 02/26/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM J. DODD AND G. WILKES REGARDING UPCOMING HEARING | 0.1 |
| 02/27/24 | E JONES | WEEKLY CALL WITH OMM AND ANKURA TEAM TO DISCUSS CASE STRATEGY AND LATEST DEVELOPMENTS | 0.3 |
| 02/27/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST DEVELOPMENTS, UPCOMING HEARING AND CASE STRATEGY | 0.8 |
| 02/27/24 | L SMITH | CONFERENCE WITH E. JONES TO DISCUSS PENDING CASE MATTERS | 0.1 |
| 02/27/24 | L SMITH | CONFERENCE WITH OMM/ANKURA TO DISCUSS PENDING CASE MATTERS | 0.3 |
| 02/28/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING CASE STRATEGY AND RECENT FILINGS | 0.6 |
| **Total** | **B110 Case Administration** | | **11.5** |

**B120 Asset Analysis and Recovery**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/29/23 | R CICERO | REVIEW INITIAL DOCUMENT AND DILIGENCE LIST | 0.5 |
| 01/08/24 | R CICERO | CONDUCT ASSET DILIGENCE AND RELATED PERFECTION CHECK | 1.0 |
| 01/09/24 | R CICERO | CONDUCT ASSET DILIGENCE AND RELATED PERFECTION CHECK (1.0); CALLS WITH D. KELLY REGARDING SAME (.2) | 1.2 |
| 01/10/24 | R CICERO | FURTHER CONDUCT ASSET DILIGENCE AND RELATED PERFECTION CHECK (1.1); COMMUNICATIONS WITH OMM TEAM REGARDING SAME (.4) | 1.5 |
| 02/01/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM P. KEENAN AND N. HENDRIX REGARDING LIEN REVIEW AND DISCOVERY REQUESTS | 0.1 |
| 02/01/24 | E JONES | ANALYZE EMAILS FROM B. GASTON AND G. WILKES REGARDING DILIGENCE MATERIALS ANALYSIS AND RELATED COMMENTS AHEAD OF FEBRUARY 2 COMMITTEE MEETING | 0.1 |
| 02/01/24 | E JONES | ANALYZE FURTHER EMAILS FROM OMM AND ANKURA TEAMS REGARDING DILIGENCE MATERIALS AND RELATED ANALYSIS AHEAD OF FEBRUARY 2 COMMITTEE MEETING | 0.2 |
| 02/05/24 | N HENDRIX | ANALYZE D&O POLICIES (.1); CORRESPOND WITH G. WILKES REGARDING IMPLICATIONS OF SAME (.1) | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1170498 number in Advice**

O'Melveny

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    03/13/24
Matter Name:  MERCON COFFEE CORPORATION                    Invoice:  1170498
Matter:  0633063-00001                                         Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/06/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM B. DAVIS REGARDING PENDING DISCOVERY REQUEST IN CONNECTION WITH LIEN REVIEW | 0.2 |
| 02/06/24 | N HENDRIX | CORRESPOND WITH G. WILKES AND G. OLIVERA REGARDING NICARAGUA COUNSEL AND LIEN REVIEW | 0.2 |
| 02/06/24 | E JONES | CONFERENCE WITH L. SMITH, G. WILKES, B. GASTON, AND M. MORTON REGARDING UPCOMING OBJECTION DEADLINES FOR PENDING RETENTION APPLICATIONS, PENDING SUBMISSIONS AND RELATED STRATEGY FOR FORTHCOMING CHALLENGE DEADLINE | 0.3 |
| 02/07/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM G. WILKES AND N. HENDRIX REGARDING UCC DISCOVERY REQUESTS (.1); REVIEW EMAIL CORRESPONDENCES FROM N. HENDRIX AND B. DAVIS REGARDING SAME (.1) | 0.2 |
| 02/07/24 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO G. WILKES, B. GASTON, AND DEBTORS REGARDING INFORMATION SHARING WITH THE COMMITTEE | 0.3 |
| 02/07/24 | E JONES | ANALYZE EMAILS FROM G. WILKES, N. HENDRIX AND L. SMITH REGARDING DEBTORS' PROPOSED LIMITATIONS FOR DOCUMENT COLLECTION RELATED TO COMMITTEE'S DILIGENCE REVIEW | 0.2 |
| 02/07/24 | G WILKES | ANALYSIS REGARDING INVENTORY ISSUES AND RELATED MATTERS | 0.7 |
| 02/08/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM B. GASTON REGARDING ANALYSIS OF COFFEE INVENTORY (.2); DRAFT EMAIL CORRESPONDENCE TO J. DODD REGARDING SAME (.1) | 0.3 |
| 02/08/24 | N HENDRIX | CONFER WITH G. OLIVERA REGARDING LIEN REVIEW | 0.2 |
| 02/08/24 | G OLIVERA | EMAIL A. RIZO REGARDING NICARAGUA LIEN REVIEW ISSUES | 0.2 |
| 02/08/24 | G OLIVERA | CONFERENCE CALL WITH N. HENDRIX REGARDING LIEN REVIEW ISSUES | 0.2 |
| 02/08/24 | D KELLY | REVIEW LIEN ANALYSIS | 1.0 |
| 02/09/24 | N HENDRIX | CONFER WITH OMM TEAM REGARDING LIEN REVIEW | 0.3 |
| 02/09/24 | D KELLY | CALL WITH N. HENDRIX, G. OLIVERA, AND R. CICERO REGARDING NICARAGUAN COLLATERAL AND SECURITY AGREEMENTS (0.3); REVIEW MERCON DATA ROOM (0.8) | 1.1 |
| 02/09/24 | R CICERO | FURTHER CONDUCT ASSET DILIGENCE AND RELATED PERFECTION CHECK (.7); CALLS WITH OMM TEAM REGARDING SAME (.3) | 1.0 |
| 02/09/24 | G OLIVERA | CONFERENCE CALL WITH OMM TEAM REGARDING NICARAGUA LIEN REVIEW | 0.3 |
| 02/13/24 | G OLIVERA | EMAIL A. RIZO REGARDING NICARAGUA LIEN REVIEW | 0.1 |
| 02/27/24 | N HENDRIX | ANALYZE LIEN STATUS (.1); CORRESPOND WITH OMM TEAM REGARDING SAME (.1) | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1170498 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

03/13/24
Invoice: 1170498
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/27/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM D. KELLY REGARDING STATUS OF LIEN REVIEW (.2); REVIEW RELATED CORRESPONDENCES FROM G. WILKES AND B. GASTON REGARDING SAME (.3) | 0.5 |
| 02/27/24 | D KELLY | DRAFT MERCON LIEN REVIEW EMAIL REPORT TO G. WILKES | 0.4 |
| 02/28/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM N. HENDRIX AND D. KELLY REGARDING STATUS OF LIEN REVIEW | 0.2 |
| 02/28/24 | N HENDRIX | CORRESPOND WITH COMPANY COUNSEL AND OMM TEAM REGARDING LIEN ANALYSIS AND DILIGENCE | 0.3 |
| 02/28/24 | D KELLY | FURTHER CONDUCT LIEN REVIEW (1.0); EMAILS WITH OMM TEAM REGARDING SAME (.4), REVIEW NOTES REGARDING SAME (0.2); CALL WITH G. WILKES REGARDING SAME (0.1) | 1.7 |
| 02/29/24 | N HENDRIX | CALL WITH UCC AND COMPANY COUNSEL REGARDING CASE STATUS, LIEN REVIEW, AND INVESTIGATION | 0.4 |
| 02/29/24 | D KELLY | PREPARE FOR CALL WITH DEBTORS' COUNSEL REGARDING LIEN REVIEW (.4); ATTEND CALL WITH DEBTORS' COUNSEL REGARDING SAME (.3); EMAIL WITH OMM TEAM REGARDING VIETNAM OPCOS (.1) | 0.8 |
| **Total** | **B120 Asset Analysis and Recovery** | | **16.1** |

**B130 Asset Disposition**

| | | | |
|------|------|-------------|-------|
| 02/01/24 | N HENDRIX | CONFER WITH DEBTOR PROFESSIONALS REGARDING SALE PROCESS AND DILIGENCE | 0.6 |
| 02/01/24 | L SMITH | REVIEW AND ANALYZE PHASE II PROCESS LETTER IN CONNECTION WITH SALE | 0.1 |
| 02/01/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO OMM TEAM REGARDING SALE PROCESS | 0.1 |
| 02/01/24 | E JONES | ANALYZE EMAIL FROM ROTHSCHILD TEAM TO ANKURA AND OMM TEAMS REGARDING SALE RELATED UPDATES | 0.1 |
| 02/06/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM M. MORTON REGARDING SALE PROCESS UPDATE | 0.1 |
| 02/07/24 | G WILKES | COMMUNICATIONS WITH ANKURA AND COMMITTEE CHAIR REGARDING SALES PROCESS | 0.5 |
| 02/12/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM J. ROSENTHAL REGARDING UPDATE ON SALE PROCESS | 0.2 |
| 02/12/24 | E JONES | EMAILS WITH DEBTORS' TEAM AND OMM TEAM REGARDING UPDATED INDICATIONS OF INTEREST | 0.1 |
| 02/12/24 | E JONES | ANALYZE UPDATED INDICATIONS OF INTEREST | 0.1 |
| 02/14/24 | L SMITH | REVIEW AND ANALYZE MOTION TO SELL DE MINIMIS ASSETS AND TO ABANDON PROPERTY (.3); RELATED EMAIL CORRESPONDENCES TO ANKURA AND G. WILKES REGARDING SAME (.2) | 0.5 |
| 02/14/24 | E JONES | EMAILS WITH DEBTORS' COUNSEL REGARDING PROPOSED PROCEDURES REGARDING MOTION TO SELL | 0.1 |
| 02/14/24 | G WILKES | REVIEW DEBTORS' MOTION FOR DE MINIMIS ASSET SALES | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1170498 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

03/13/24
Invoice: 1170498
Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/14/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST DEVELOPMENTS, INCLUDING MOTION FOR DE MINIMIS ASSET SALES | 0.7 |
| 02/15/24 | L SMITH | CONFERENCE WITH OMM/ANKURA TEAMS TO DISCUSS DE MINIMIS ASSET MOTION AND OTHER CASE MATTERS | 0.4 |
| 02/16/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO R. SAINVIL REGARDING DE MINIMIS ASSET SALE PROCEDURES MOTION | 0.2 |
| 02/16/24 | L SMITH | CONFERENCES WITH R. SAINVIL AND G. WILKES REGARDING DE MINIMIS ASSET SALE MOTION | 0.2 |
| 02/16/24 | E JONES | EMAILS WITH OMM TEAM AND DEBTORS' COUNSEL REGARDING SALE PROCEDURES MOTION | 0.1 |
| 02/20/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM M. LORENZO REGARDING UPDATE ON SALE PROCESS | 0.2 |
| 02/20/24 | E JONES | EMAILS WITH DEBTORS' TEAM REGARDING INDICATIONS OF INTEREST | 0.1 |
| 02/20/24 | E JONES | EMAILS WITH DEBTORS' COUNSEL AND OMM TEAM REGARDING REVISIONS TO DE MINIMIS SALE PROCEDURES MOTION | 0.2 |
| 02/20/24 | G WILKES | REVIEW REVISED DE MINIMIS SALES PROCEDURE MOTION | 0.3 |
| 02/20/24 | G WILKES | REVIEW LATEST INDICATIONS OF INTEREST SUMMARY AND RELATED MATERIALS | 0.3 |
| 02/23/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM R. SAINVIL REGARDING DE MINIMIS ASSET MOTION (.1); CONFERENCE WITH GREG WILKES REGARDING SAME (.1) | 0.2 |
| 02/23/24 | E JONES | EMAILS WITH OMM AND RIVERON TEAM REGARDING DE MINIMIS SALE PROCEDURES MOTION AND RELATED COMMENTS | 0.2 |
| 02/26/24 | L SMITH | REVIEW AND ANALYZE DE MINIMIS ASSET SALE MOTION | 0.3 |
| 02/26/24 | G WILKES | REVIEW LATEST BID SUMMARY | 0.3 |
| 02/27/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM L. MUNOZ REGARDING SALE PROCESS | 0.2 |
| 02/29/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM L. MUNOZ REGARDING PROJECT MOCHA BID SUMMARY | 0.2 |
| **Total** | **B130 Asset Disposition** | | **6.9** |

**B150 Meetings of and Communications with Creditors**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/24 | L SMITH | REVIEW AND ANALYZE ANKURA DRAFT MATERIALS TO DISCUSS AT FEBRUARY 2 COMMITTEE CALL | 0.3 |
| 02/01/24 | L SMITH | CONFERENCE WITH COMMITTEE PROFESSIONALS AND DEBTOR PROFESSIONALS REGARDING PENDING CASE MATTERS | 0.7 |
| 02/01/24 | E JONES | ANALYZE EMAILS FROM B. GASTON AND A. WEBER REGARDING ANKURA ENGAGEMENT LETTER | 0.1 |
| 02/01/24 | E JONES | EMAILS WITH L. SMITH REGARDING FEBRUARY 2 COMMITTEE MEETING AGENDA REVISIONS | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1170498 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

03/13/24
Invoice: 1170498
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO THE COMMITTEE REGARDING FEBRUARY 2 COMMITTEE CALL | 0.2 |
| 02/01/24 | L SMITH | REVIEW AND REVISE AGENDA FOR FEBRUARY 2 COMMITTEE CALL (.3); DRAFT EMAIL CORRESPONDENCE TO BANKRUPTCY WORKING GROUP REGARDING SAME (.1) | 0.4 |
| 02/02/24 | L SMITH | ATTEND WEEKLY COMMITTEE MEETING | 0.8 |
| 02/02/24 | E JONES | ATTEND FEBRUARY 2 COMMITTEE MEETING | 0.8 |
| 02/02/24 | E JONES | PREPARE FOR FEBRUARY 2 COMMITTEE MEETING | 0.2 |
| 02/02/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE REGARDING LATEST DEVELOPMENTS | 0.4 |
| 02/02/24 | G WILKES | COMMUNICATIONS WITH CROWDOUT REGARDING LATEST DEVELOPMENTS | 0.3 |
| 02/05/24 | E JONES | DRAFT AGENDA FOR FEBRUARY 9 COMMITTEE MEETING | 0.2 |
| 02/06/24 | E JONES | UPDATE FEBRUARY 9 COMMITTEE MEETING AGENDA TO DISCUSS SAME | 0.2 |
| 02/07/24 | E JONES | FURTHER REVISE AGENDA FOR FEBRUARY 9 COMMITTEE MEETING | 0.2 |
| 02/07/24 | L SMITH | CONFERENCE WITH ANKURA, G. WILKES, AND A. WEBER TO DISCUSS SALE PROCESS | 0.6 |
| 02/08/24 | L SMITH | REVIEW AND REVISE AGENDA FOR FEBRUARY 8 COMMITTEE CALL (.8); RELATED EMAIL CORRESPONDENCES WITH ANKURA/OMM REGARDING SAME (.1) | 0.9 |
| 02/08/24 | L SMITH | FOLLOW-UP CALL WITH G. WILKES REGARDING FEBRUARY 9 COMMITTEE MEETING AGENDA | 0.2 |
| 02/08/24 | E JONES | ANALYZE EMAIL FROM L. SMITH TO OMM AND ANKURA TEAMS REGARDING DRAFT AGENDA FOR FEBRUARY 9 COMMITTEE MEETING AND RELATED ISSUES | 0.1 |
| 02/08/24 | E JONES | FURTHER REVISE DRAFT AGENDA AHEAD OF FEBRUARY 9 COMMITTEE MEETING | 0.4 |
| 02/08/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO THE COMMITTEE REGARDING AGENDA FOR FEBRUARY 9 UCC MEETING | 0.1 |
| 02/09/24 | L SMITH | CONFERENCE WITH THE COMMITTEE TO DISCUSS PENDING CASE MATTERS (.5); RELATED FOLLOW-UP WITH G. WILKES REGARDING SAME (.1) | 0.6 |
| 02/09/24 | E JONES | PREPARE FOR FEBRUARY 9 COMMITTEE MEETING | 0.2 |
| 02/09/24 | E JONES | ATTEND FEBRUARY 9 COMMITTEE MEETING TO DISCUSS UPCOMING FILINGS AND SALE PROCESS | 0.5 |
| 02/09/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE CHAIR REGARDING LATEST DEVELOPMENTS | 0.4 |
| 02/09/24 | G WILKES | PARTICIPATE IN WEEKLY UCC CALL | 0.5 |
| 02/09/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM M. KREMER, A. DEN TEX AND G. WILKES REGARDING CREDITOR INQUIRY | 0.3 |
| 02/13/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM E. JONES TO THE COMMITTEE REGARDING RECENTLY FILED PLEADING | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1170498 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

03/13/24
Invoice: 1170498
Page No.   8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/13/24 | L SMITH | CONFERENCE WITH G. WILKES AND RABOBANK BANK TO DISCUSS PENDING CASE MATTERS (.8); RELATED FOLLOW-UP WITH G. WILKES REGARDING SAME (.1) | 0.9 |
| 02/13/24 | E JONES | DRAFT FEBRUARY 16 COMMITTEE AGENDA | 0.3 |
| 02/13/24 | E JONES | EMAIL WITH COMMITTEE MEMBERS REGARDING EXTENSION OF CASH COLLATERAL USAGE | 0.1 |
| 02/15/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO THE COMMITTEE REGARDING AGENDA FOR FEBRUARY 16 MEETING | 0.1 |
| 02/15/24 | L SMITH | REVIEW AND REVISE AGENDA FOR FEBRUARY 16 COMMITTEE MEETING (.4); RELATED EMAIL CORRESPONDENCES WITH OMM/ANKURA REGARDING SAME (.1) | 0.5 |
| 02/15/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO RABOBANK REGARDING CASH COLLATERAL BUDGET | 0.1 |
| 02/15/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM B. GASTON REGARDING COMMITTEE INQUIRY ON INVENTORY | 0.1 |
| 02/15/24 | E JONES | EMAILS WITH COMMITTEE REGARDING COMMITTEE AGENDA AND UPCOMING MEETING | 0.1 |
| 02/15/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAMS REGARDING DRAFT FEBRUARY 16 COMMITTEE AGENDA | 0.1 |
| 02/15/24 | G WILKES | COMMUNICATIONS WITH CROWDOUT REGARDING PROPOSED SETTLEMENT | 0.4 |
| 02/16/24 | L SMITH | ATTEND AND PARTICIPATE IN WEEKLY COMMITTEE MEETING (.6) RELATED FOLLOW-UP WITH G. WILKES REGARDING SAME (.2) | 0.8 |
| 02/16/24 | L SMITH | CONFERENCE WITH G. WILKES, I. BAGBY AND A. GREENBERG REGARDING ONGOING CASH COLLATERAL ISSUES AND POTENTIAL PLAN SETTLEMENT (.5); RELATED FOLLOW-UP WITH G. WILKES REGARDING SAME (.1) | 0.6 |
| 02/16/24 | G WILKES | COMMUNICATIONS WITH RABOBANK TEAM REGARDING LATEST DEVELOPMENTS | 0.5 |
| 02/16/24 | G WILKES | PREPARE FOR COMMITTEE CALL | 0.3 |
| 02/16/24 | G WILKES | PARTICIPATE IN WEEKLY UCC CALL | 0.6 |
| 02/17/24 | E JONES | DRAFT FEBRUARY 23 COMMITTEE MEETING AGENDA | 0.6 |
| 02/17/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING SETTLEMENT OFFER | 0.2 |
| 02/17/24 | G WILKES | COMMUNICATIONS WITH CROWDOUT REGARDING SETTLEMENT PROPOSAL | 0.3 |
| 02/20/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM A. WEBER REGARDING PLAN PROPOSAL | 0.1 |
| 02/20/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM A. GREENBERG REGARDING EXTENSION ON OBJECTION DEADLINE TO ROTHSCHILD RETENTION APPLICATION (.1); DRAFT EMAIL CORRESPONDENCE TO J. DODD REGARDING SAME (.1) | 0.2 |
| 02/20/24 | E JONES | FURTHER REVISE FEBRUARY 23 COMMITTEE MEETING AGENDA | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1170498 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

03/13/24
Invoice: 1170498
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/20/24 | G WILKES | COMMUNICATIONS WITH CROWDOUT REGARDING LATEST DEVELOPMENTS, INCLUDING PROPOSED SETTLEMENT | 0.4 |
| 02/20/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING ROTHSCHILD RETENTION ISSUES | 0.2 |
| 02/20/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. MORTON, G. WILKES, A. WEBER AND B. GASTON REGARDING FOLLOW-UP WITH RESPECT TO MODELING ON PLAN PROPOSAL | 0.3 |
| 02/21/24 | L SMITH | CONFERENCE WITH RABOBANK TO DISCUSS PENDING CASE MATTERS (.5); FOLLOW-UP CONFERENCE WITH G. WILKES REGARDING SAME (.1) | 0.6 |
| 02/21/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND I. BAGBY REGARDING CASH COLLATERAL USAGE | 0.2 |
| 02/21/24 | E JONES | REVISE COMMITTEE AGENDA FOR FEBRUARY 23 COMMITTEE MEETING | 0.3 |
| 02/21/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING LATEST DEVELOPMENTS, POSSIBLE SETTLEMENT | 0.4 |
| 02/22/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO THE COMMITTEE REGARDING AGENDA FOR FEBRUARY 23 CALL | 0.2 |
| 02/22/24 | L SMITH | REVIEW AND REVISE UCC AGENDA (.4); DRAFT EMAIL CORRESPONDENCE TO OMM/ANKURA TEAMS REGARDING SAME (.1) | 0.5 |
| 02/22/24 | E JONES | FURTHER REVISE FEBRUARY 23 COMMITTEE MEETING AGENDA | 0.2 |
| 02/22/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAMS REGARDING AGENDA AHEAD OF FEBRUARY 23 COMMITTEE MEETING | 0.1 |
| 02/23/24 | L SMITH | CONFERENCE WITH I. BAGBY, A. GREENBERG, AND G. WILKES REGARDING CASE STATUS (.2); FOLLOW-UP WITH G. WILKES REGARDING SAME (.1) | 0.3 |
| 02/23/24 | E JONES | ATTEND WEEKLY COMMITTEE CALL | 0.4 |
| 02/23/24 | G WILKES | PARTICIPATE IN UCC MEETING | 0.4 |
| 02/23/24 | G WILKES | PREPARE FOR UCC MEETING | 0.4 |
| 02/23/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING LATEST DEVELOPMENTS | 0.2 |
| 02/23/24 | L SMITH | PREPARE FOR AND PARTICIPATE IN WEEKLY COMMITTEE MEETING | 0.5 |
| 02/25/24 | E JONES | DRAFT MARCH 1 UCC AGENDA | 0.5 |
| 02/25/24 | E JONES | DRAFT DETAILED UPDATE TO COMMITTEE MEMBERS REGARDING NOTICE AND AGENDA OF MATTERS SET FOR FEBRUARY OMNIBUS HEARING | 0.2 |
| 02/26/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM G. WILKES TO RABOBANK REGARDING CASH COLLATERAL BUDGET | 0.1 |
| 02/26/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM E. JONES AND G. WILKES TO THE COMMITTEE REGARDING RECENT FILINGS | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1170498 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

03/13/24
Invoice: 1170498
Page No.    10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/27/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM A. WEBER, NARDOS, AND P. MARTINEZ REGARDING APPROVAL OF COUNSEL IN NICARAGUA (.1) AND FOLLOW-UP CONFERENCE WITH G. WILKES REGARDING SAME (.1) | 0.2 |
| 02/27/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM E. JONES TO THE COMMITTEE REGARDING UPDATE ON KEY FILINGS | 0.1 |
| 02/27/24 | E JONES | EMAILS WITH A. WEBER REGARDING RETENTION OF NICARAGUAN COUNSEL | 0.1 |
| 02/27/24 | E JONES | FURTHER REVISE MARCH 1 COMMITTEE MEETING AGENDA TO INCLUDE DISCUSSION OF RECENT FILINGS | 0.4 |
| 02/27/24 | E JONES | DRAFT UPDATE TO COMMITTEE MEMBERS REGARDING RECENT KEY FILINGS AND ISSUES RELATED THERETO | 0.2 |
| 02/27/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE MEMBERS REGARDING LATEST DEVELOPMENTS | 0.5 |
| 02/28/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING LATEST DEVELOPMENTS | 0.2 |
| 02/29/24 | L SMITH | CONFERENCE WITH THE DEBTORS/COMMITTEE PROFESSIONALS REGARDING PENDING CASE MATTERS (.8); FOLLOW-UP WITH G. WILKES REGARDING SAME (.1) | 0.9 |
| 02/29/24 | E JONES | FURTHER REVISE AGENDA AHEAD OF MARCH 1 COMMITTEE MEETING | 0.3 |
| 02/29/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAMS REGARDING MARCH 1 UCC MEETING AGENDA | 0.1 |
| 02/29/24 | L SMITH | REVIEW AND REVISE AGENDA FOR COMMITTEE CALL (.6) EMAIL CORRESPONDENCE TO G. WILKES AND ANKURA REGARDING SAME (.1) | 0.7 |
| **Total** | **B150 Meetings of and Communications with Creditors** | | **27.1** |

**B160 Fee/Employment Applications**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/24 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO ANKURA REGARDING RETENTION APPLICATION | 0.2 |
| 02/01/24 | L SMITH | REVIEW AND REVISE ANKURA RETENTION APPLICATION | 2.1 |
| 02/01/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM M. MORTON REGARDING ANKURA RETENTION APPLICATION | 0.2 |
| 02/02/24 | E JONES | EMAILS WITH L. SMITH, DEBTORS' SERVICE TEAM AND COURT SERVICES REGARDING FILING OF O'MELVENY AND ANKURA RETENTION APPLICATIONS | 0.3 |
| 02/02/24 | E JONES | ANALYZE EMAILS FROM L. SMITH AND ANKURA TEAM REGARDING ANKURA ENGAGEMENT LETTER COMMENTS AND FINAL EMPLOYMENT APPLICATIONS | 0.2 |
| 02/02/24 | N HENDRIX | CONFER WITH G. OLIVERA REGARDING NICARAGUA COUNSEL RETENTION | 0.2 |
| 02/02/24 | E JONES | FURTHER EMAILS WITH L. SMITH REGARDING FILING OF O'MELVENY AND ANKURA RETENTION APPLICATIONS | 0.4 |
| 02/02/24 | E JONES | ANALYZE FINAL O'MELVENY AND ANKURA RETENTION APPLICATIONS FOR L. SMITH PRIOR TO FILING | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1170498 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                                03/13/24
Matter Name:  MERCON COFFEE CORPORATION                                    Invoice:  1170498
Matter:  0633063-00001                                                      Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/02/24 | G OLIVERA | CONFERENCE CALL WITH N. HENDRIX REGARDING NICARAGUA COUNSEL | 0.2 |
| 02/02/24 | G OLIVERA | CONFERENCE CALL WITH POTENTIAL NICARAGUA COUNSEL A.T. RIZO | 0.4 |
| 02/02/24 | G OLIVERA | CONFERENCE CALL WITH POTENTIAL NICARAGUA COUNSEL, G. ALVARADO | 0.3 |
| 02/02/24 | L SMITH | FINALIZE ANKURA RETENTION APPLICATION | 1.0 |
| 02/02/24 | L SMITH | FINALIZE OMM RETENTION APPLICATION | 0.7 |
| 02/05/24 | M KREMER | EMAIL WITH L. SMITH REGARDING UST QUESTIONS ON RETENTION APPLICATIONS | 0.1 |
| 02/05/24 | E JONES | EMAILS WITH L. SMITH AND G. WILKES REGARDING PREPARATION OF MONTHLY FEE STATEMENTS FOR COMMITTEE PROFESSIONALS | 0.1 |
| 02/05/24 | G OLIVERA | EMAIL G. WILKES AND N. HENDRIX REGARDING NICARAGUA COUNSEL INTERVIEWS | 0.3 |
| 02/05/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM M. KREMER AND D. RUDEWICZ REGARDING ANKURA/OMM RETENTION APPLICATIONS | 0.2 |
| 02/06/24 | E JONES | ANALYZE LOCAL RULES AND PROCEDURES FOR NOTICE OF HEARING REQUIREMENTS IN CONNECTION WITH O'MELVENY AND ANKURA RETENTION APPLICATIONS | 0.3 |
| 02/06/24 | E JONES | CONFER WITH L. SMITH REGARDING ISSUES RELATED TO MONTHLY AND INTERIM FEE APPLICATION PREPARATION AND GO-FORWARD STRATEGY TO ADDRESS SAME | 0.1 |
| 02/06/24 | E JONES | ANALYZE MONTHLY AND INTERIM FEE APPLICATION DEADLINES TO CALENDAR SAME FOR OMM AND ANKURA TEAMS | 0.5 |
| 02/06/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM D. RUDEWICZ REGARDING UST COMMENTS TO OMM AND ANKURA RETENTION APPLICATIONS | 0.3 |
| 02/07/24 | E JONES | CONFERENCE WITH L. SMITH REGARDING MONTHLY FEE STATEMENT STRATEGY | 0.6 |
| 02/07/24 | L SMITH | CONFERENCE WITH E. JONES REGARDING MONTHLY/INTERIM FEE APPLICATIONS | 0.6 |
| 02/09/24 | E JONES | DRAFT FIRST OMM MONTHLY FEE STATEMENT | 0.5 |
| 02/09/24 | E JONES | DRAFT AND REVISE EXHIBITS TO FIRST OMM MONTHLY FEE STATEMENT | 1.2 |
| 02/09/24 | E JONES | CALL WITH L. SMITH TO DISCUSS ISSUES RELATED TO FIRST MONTHLY FEE STATEMENT STRATEGY | 0.1 |
| 02/10/24 | E JONES | FURTHER REVISE FIRST OMM MONTHLY FEE STATEMENT | 2.2 |
| 02/12/24 | E JONES | EMAILS WITH OMM TEAM REGARDING FIRST MONTHLY FEE STATEMENT | 0.5 |
| 02/12/24 | E JONES | FURTHER REVISE FIRST OMM MONTHLY STATEMENT AND EXHIBITS | 0.4 |
| 02/12/24 | E JONES | FURTHER DRAFT AND REVISE FIRST OMM MONTHLY FEE STATEMENT | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1170498 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

03/13/24
Invoice: 1170498
Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/13/24 | E JONES | FURTHER EMAILS WITH OMM TEAM REGARDING REVISED OMM MONTHLY FEE STATEMENT | 0.4 |
| 02/13/24 | E JONES | ANALYZE FURTHER REVISED OMM FIRST MONTHLY FEE STATEMENT | 0.3 |
| 02/14/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM B. GASTON REGARDING UST COMMENTS TO ANKURA RETENTION APPLICATION | 0.2 |
| 02/14/24 | E JONES | EMAILS WITH K. EVANS REGARDING FIRST OMM MONTHLY FEE STATEMENT PRO FORMA REVISIONS | 0.1 |
| 02/14/24 | G WILKES | COMMUNICATIONS WITH ANKURA TEAM REGARDING RETENTION APPLICATION | 0.2 |
| 02/14/24 | G WILKES | COMMUNICATIONS WITH US TRUSTEE REGARDING EMPLOYMENT APPLICATIONS | 0.2 |
| 02/14/24 | G WILKES | REVIEW REVISIONS TO ANKURA EMPLOYMENT APPLICATION | 0.3 |
| 02/14/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO UST REGARDING OMM/ANKURA RETENTION APPLICATIONS | 0.2 |
| 02/14/24 | L SMITH | REVISE PROPOSED ORDERS FOR OMM/ANKURA RETENTION APPLICATIONS | 0.4 |
| 02/15/24 | E JONES | FURTHER ANALYZE FIRST OMM MONTHLY FEE STATEMENT AND EXHIBITS | 0.3 |
| 02/15/24 | E JONES | EMAILS WITH DEBTORS' TEAM AND OMM TEAM REGARDING REVISED ORDERS TO OMM AND ANKURA RETENTION APPLICATIONS | 0.1 |
| 02/15/24 | E JONES | EMAILS WITH OMM TEAM REGARDING FIRST OMM MONTHLY FEE STATEMENT | 0.1 |
| 02/15/24 | E JONES | FURTHER REVISE FIRST OMM MONTHLY FEE STATEMENT | 1.1 |
| 02/15/24 | E JONES | CONFER WITH L. SMITH REGARDING MONTHLY FEE STATEMENT STRATEGY | 0.3 |
| 02/15/24 | L SMITH | CONFERENCE WITH E. JONES REGARDING OMM FIRST MONTHLY FEE STATEMENT | 0.3 |
| 02/15/24 | G WILKES | COMMUNICATIONS WITH US TRUSTEE REGARDING EMPLOYMENT APPLICATIONS | 0.3 |
| 02/15/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO DEBTORS' COUNSEL REGARDING REVISED PROPOSED ORDERS ON OMM/ANKURA RETENTION APPLICATION | 0.3 |
| 02/15/24 | L SMITH | CONFERENCE WITH UST TO DISCUSS OMM/ANKURA RETENTION APPLICATIONS | 0.3 |
| 02/15/24 | L SMITH | EMAIL CORRESPONDENCES AND CONFERENCE WITH E. JONES REGARDING FIRST OMM MONTHLY FEE STATEMENT | 0.1 |
| 02/16/24 | L SMITH | DRAFT CERTIFICATES OF NO OBJECTION TO OMM/ANKURA RETENTION APPLICATIONS | 0.9 |
| 02/18/24 | L SMITH | REVIEW AND REVISE FIRST OMM MONTHLY FEE STATEMENT | 0.8 |
| 02/18/24 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO E. JONES REGARDING FIRST MONTHLY FEE STATEMENT | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1170498 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                                    03/13/24
Matter Name:  MERCON COFFEE CORPORATION                                            Invoice:  1170498
Matter:  0633063-00001                                                              Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/20/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LOCAL COUNSEL RETENTION ISSUES | 0.2 |
| 02/20/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM G. WILKES AND N. HENDRIX REGARDING ENGAGEMENT LETTER FOR LAW FIRM TO ASSIST WITH NICARAGUA LIEN REVIEW | 0.2 |
| 02/21/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM J. DODD REGARDING CNOS FOR ANKURA AND OMM RETENTION APPLICATIONS | 0.2 |
| 02/22/24 | E JONES | FURTHER REVIEW AND REVISE FIRST MONTHLY OMM FEE STATEMENT AND EXHIBITS | 1.9 |
| 02/22/24 | L SMITH | FINALIZE AND FILE DRAFTS OF CNOS FOR OMM/ANKURA RETENTION APPLICATIONS | 0.8 |
| 02/23/24 | E JONES | CONDUCT FURTHER MONTHLY INVOICE REVISIONS TO CONFORM TO UST REQUIREMENTS (1.7); FINALIZE MONTHLY STATEMENT (1.0) | 2.7 |
| 02/26/24 | E JONES | EMAILS WITH OMM TEAM REGARDING FIRST MONTHLY FEE STATEMENT | 0.1 |
| 02/26/24 | G WILKES | REVIEW AND PROVIDE COMMENTS TO MONTHLY FEE STATEMENT | 0.3 |
| 02/26/24 | L SMITH | REVIEW AND REVISE FIRST MONTHLY FEE STATEMENT (.6); RELATED EMAIL CORRESPONDENCES WITH E. JONES AND G. WILKES REGARDING SAME (.1) | 0.7 |
| 02/29/24 | L SMITH | REVIEW AND REVISE ANKURA RETENTION ORDERS TO REFLECT COMMENTS FROM THE COURT (.6); DRAFT EMAIL CORRESPONDENCES TO ANKURA REGARDING SAME (.1) | 0.7 |
| **Total** | **B160 Fee/Employment Applications** | | **31.0** |

**B170 Fee/Employment Objections**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/05/24 | L SMITH | REVIEW AND ANALYZE REVISED PROPOSED ORDER REGARDING EMPLOYMENT OF RIVERON AND RESOR (.3); DRAFT EMAIL CORRESPONDENCES TO G. WILKES AND R. SAINVIL REGARDING SAME (.3); CONFERENCE WITH R. SAINVIL REGARDING SAME (.1) | 0.7 |
| 02/05/24 | E JONES | ANALYZE EMAILS FROM U.S. TRUSTEE AND DEBTORS' COUNSEL REGARDING PROTECTIVE ORDER SIGNOFF AND PROPOSED ORDERS TO RETAIN RIVERON AND RESOR FOR REVIEW AND COMMENT | 0.2 |
| 02/05/24 | E JONES | ANALYZE EMAILS FROM L. SMITH AND G. WILKES REGARDING COMMENTS TO DEBTORS' PROPOSED ORDER FOR RIVERON RETENTION | 0.1 |
| 02/06/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM R. SAINVIL REGARDING REVISED PROPOSED ORDER ON DEBTORS' RETENTION APPLICATIONS | 0.1 |
| 02/07/24 | E JONES | ANALYZE COURT ORDERS AUTHORIZING RETENTION OF RIVERON AND RESOR FOR ISSUES RELATED THERETO | 0.1 |
| 02/09/24 | L SMITH | CONFERENCE WITH B. GASTON REGARDING GSX EMPLOYMENT APPLICATION | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1170498 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                03/13/24
Matter Name: MERCON COFFEE CORPORATION                           Invoice: 1170498
Matter: 0633063-00001                                            Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/12/24 | L SMITH | DRAFT, REVIEW AND RESPOND TO EMAIL CORRESPONDENCES TO/FROM J. DODD REGARDING FOLLOW-UP CALL TO DISCUSS ROTHSCHILD AND GSX RETENTION APPLICATIONS | 0.2 |
| 02/12/24 | L SMITH | CONTINUE TO REVIEW AND ANALYZE ROTHSCHILD AND GSX RETENTION APPLICATIONS | 0.3 |
| 02/13/24 | L SMITH | CONFERENCE WITH J. DODD AND G. WILKES REGARDING POTENTIAL OBJECTIONS TO DEBTOR PROFESSIONAL RETENTION APPLICATIONS AND OCP MOTION | 0.9 |
| 02/13/24 | G WILKES | CALL WITH J. DODD REGARDING RETENTION APPLICATIONS AND LATEST DEVELOPMENTS | 0.8 |
| 02/15/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM H. LIGHT REGARDING GSX FEE CALCULATION (.3); REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM G. WILKES AND B. GASTON REGARDING SAME (.2) | 0.5 |
| 02/15/24 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO J. DODD REGARDING GSX RETENTION APPLICATION | 0.1 |
| 02/16/24 | L SMITH | CONFERENCE WITH J. DODD AND G. WILKES REGARDING GSX RETENTION APPLICATION AND ROTHSCHILD RETENTION APPLICATION | 0.5 |
| 02/16/24 | G WILKES | COMMUNICATIONS WITH BAKER TEAM REGARDING GSX APPLICATION | 0.5 |
| 02/19/24 | L SMITH | CONFERENCE WITH A. GREENBERG TO DISCUSS ROTHSCHILD RETENTION APPLICATION REVISED ORDER (.3); FOLLOW-UP CONFERENCE WITH G. WILKES REGARDING SAME (.1) | 0.4 |
| 02/19/24 | L SMITH | REVIEW REVISED ORDER ON ROTHSCHILD'S RETENTION (.2); DRAFT EMAIL CORRESPONDENCES TO G. WILKES AND RABOBANK REGARDING SAME (.3) | 0.5 |
| 02/19/24 | G WILKES | REVIEW REVISED ROTHSCHILD RETENTION ORDER | 0.3 |
| 02/20/24 | E JONES | EMAILS WITH L. SMITH REGARDING EXTENSION OF DEADLINE TO OBJECT TO DEBTORS' APPLICATION TO EMPLOY ROTHSCHILD | 0.2 |
| 02/21/24 | L SMITH | REVIEW RABOBANK OBJECTION TO ROTHSCHILD RETENTION APPLICATION | 0.3 |
| 02/21/24 | L SMITH | REVIEW REVISED RETENTION ORDER FOR ROTHSCHILD | 0.2 |
| 02/21/24 | E JONES | ANALYZE RABOBANK'S LIMITED OBJECTION TO ROTHSCHILD RETENTION APPLICATION | 0.2 |
| 02/25/24 | E JONES | REVIEW AND ANALYZE UPCOMING OBJECTION DEADLINES WITH RESPECT TO DEBTORS' FIRST AND SECOND MONTHLY FEE STATEMENTS | 0.3 |
| 02/26/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM E. JONES REGARDING OBJECTION DEADLINE WITH RESPECT TO BAKER AND RIVERON FEE APPLICATIONS | 0.3 |
| 02/26/24 | L SMITH | REVIEW AND ANALYZE BAKER AND RIVERON FIRST AND SECOND MONTHLY FEE STATEMENTS | 0.4 |
| **Total** | **B170 Fee/Employment Objections** | | **8.5** |

**B190 Other Contested Matters (excluding assumption/rejection motions)**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1170498 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

03/13/24
Invoice: 1170498
Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/24 | E JONES | ANALYZE EMAILS FROM OMM TEAM AND DEBTORS' COUNSEL REGARDING FURTHER REVISED STIPULATED PROTECTIVE ORDER | 0.1 |
| 02/01/24 | L SMITH | REVIEW AND ANALYZE FURTHER COMMENTS TO PROPOSED PROTECTIVE ORDER | 0.2 |
| 02/01/24 | G WILKES | COMMUNICATIONS WITH COMPANY ADVISORS REGARDING LATEST DEVELOPMENTS AND RECENT FILINGS | 0.4 |
| 02/05/24 | L SMITH | REVIEW RECENT FILING IN BANKRUPTCY CASE FOR ISSUES IMPACTING COMMITTEE RIGHTS | 0.1 |
| 02/06/24 | E JONES | ANALYZE DEBTORS' ORDINARY COURSE PROFESSIONAL MOTION | 0.1 |
| 02/07/24 | E JONES | ANALYZE EMAILS FROM G. WILKES AND B. GASTON REGARDING DEBTORS' ORDINARY COURSE PROFESSIONAL MOTION AND RELATED ISSUES | 0.2 |
| 02/07/24 | E JONES | ANALYZE EMAIL FROM L. SMITH TO OMM TEAM REGARDING DEBTORS' ORDINARY COURSE PROFESSIONAL MOTION AND RELATED ISSUES | 0.1 |
| 02/07/24 | E JONES | ANALYZE EMAIL FROM L. SMITH TO OMM AND ANKURA TEAMS REGARDING ANALYSIS OF DEBTORS' ORDINARY COURSE PROFESSIONALS MOTION AND OPEN ISSUES RELATED TO SAME | 0.1 |
| 02/07/24 | L SMITH | REVIEW AND ANALYZE DEBTORS ORDINARY COURSE PROFESSIONALS MOTION | 0.4 |
| 02/07/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO OMM/ANKURA TEAM REGARDING ORDINARY COURSE PROFESSIONALS MOTION | 0.5 |
| 02/08/24 | G WILKES | WEEKLY CALL WITH DEBTOR ADVISORS | 0.5 |
| 02/08/24 | L SMITH | CONFERENCE WITH UCC/DEBTOR PROFESSIONALS REGARDING PENDING CASE MATTERS | 0.6 |
| 02/08/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM D. LOO REGARDING HEARING IN WHOA PROCEEDING | 0.1 |
| 02/12/24 | L SMITH | REVIEW RECENT FILINGS IN BANKRUPTCY CASE FOR ISSUES IMPACTING COMMITTEE RIGHTS | 0.1 |
| 02/13/24 | L SMITH | ATTEND HEARING IN DUTCH WHOA PROCEEDING | 0.9 |
| 02/14/24 | L SMITH | REVIEW AND ANALYZE FINAL CASH MANAGEMENT ORDER (.3); DRAFT EMAIL CORRESPONDENCE TO ANKURA REGARDING SAME (.1) | 0.4 |
| 02/15/24 | G WILKES | PARTICIPATE IN WEEKLY CALL WITH DEBTOR PROFESSIONALS REGARDING LATEST DEVELOPMENTS | 0.5 |
| 02/15/24 | L SMITH | CONFERENCE WITH THE DEBTOR PROFESSIONALS AND UCC PROFESSIONALS REGARDING PENDING CASE MATTERS (.5); FOLLOW-UP WITH G. WILKES REGARDING SAME (.2) | 0.7 |
| 02/16/24 | L SMITH | REVIEW UST OBJECTION TO OCP MOTION | 0.2 |
| 02/16/24 | L SMITH | REVIEW AND ANALYZE UST OBJECTION TO MOTION TO FILE CONSOLIDATED LIST OF CREDITORS | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1170498 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

03/13/24
Invoice: 1170498
Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/19/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO G. WILKES AND J. DODD REGARDING FOLLOW-UP FOR OCP MOTION | 0.2 |
| 02/19/24 | G WILKES | REVIEW ORDINARY COURSE PROFESSIONALS MATERIALS | 0.2 |
| 02/20/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM J. DODD REGARDING EXTENSION ON OBJECTION DEADLINE TO OCP MOTION | 0.2 |
| 02/20/24 | G WILKES | COMMUNICATIONS WITH BAKER TEAM REGARDING OCP MOTION CHANGES | 0.2 |
| 02/20/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCES FROM R. SAINVIL REGARDING OCP MOTION FOLLOW-UP (.2); DRAFT EMAIL CORRESPONDENCE TO OMM/ANKURA REGARDING SAME (.1) | 0.3 |
| 02/20/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO THE COURT REGARDING EXTENSION OF OBJECTION DEADLINE WITH RESPECT TO CERTAIN MATTERS SET FOR HEARING ON FEBRUARY 27 | 0.1 |
| 02/21/24 | E JONES | ANALYZE RECENT PLEADINGS AND CASE STRATEGY ISSUES | 0.4 |
| 02/21/24 | G WILKES | COMMUNICATIONS WITH J. DODD REGARDING LATEST CASE DEVELOPMENTS AND FILINGS | 0.2 |
| 02/21/24 | G WILKES | ANALYSIS REGARDING CASE STRATEGY | 0.6 |
| 02/21/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO ANKURA REGARDING OCP MOTION | 0.1 |
| 02/22/24 | G WILKES | ANALYSIS REGARDING CASE STRATEGY | 0.7 |
| 02/22/24 | G WILKES | PARTICIPATE IN WEEKLY CALL WITH DEBTOR ADVISORS REGARDING RECENT DEVELOPMENTS | 0.5 |
| 02/22/24 | L SMITH | CONFERENCE WITH DEBTORS/UCC PROFESSIONALS REGARDING PENDING CASE MATTERS | 0.5 |
| 02/23/24 | G WILKES | COMMUNICATIONS WITH J. DODD REGARDING LATEST DEVELOPMENTS AND RECENT FILINGS | 0.2 |
| 02/25/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM E. JONES REGARDING UPCOMING HEARINGS | 0.2 |
| 02/26/24 | G WILKES | COMMUNICATIONS WITH BAKER TEAM REGARDING UPCOMING HEARINGS, CASE STRATEGY AND LATEST DEVELOPMENTS | 0.2 |
| 02/26/24 | L SMITH | REVIEW NOTICE OF AGENDA IN CONNECTION WITH UPCOMING OMNIBUS HEARING AND NOTICE OF ADJOURNMENT | 0.2 |
| 02/27/24 | E JONES | CONFER WITH L. SMITH REGARDING CASE STATUS AND ISSUES AHEAD OF OMNIBUS HEARING | 0.1 |
| 02/27/24 | G WILKES | COMMUNICATIONS WITH BAKER REGARDING LATEST DEVELOPMENTS AND FILINGS | 0.2 |
| 02/27/24 | L SMITH | REVIEW REVISED NOTICE OF AGENDA IN CONNECTION WITH FEBRUARY 28TH HEARINGS | 0.1 |
| 02/27/24 | L SMITH | REVIEW AMENDED OCP LIST AND REVISED PROPOSED ORDER IN CONNECTION WITH APPROVAL OF OCP MOTION | 0.2 |
| 02/28/24 | G WILKES | ATTEND COURT HEARINGS | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1170498 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

03/13/24
Invoice: 1170498
Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/28/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING LATEST DEVELOPMENTS. | 0.3 |
| 02/28/24 | G WILKES | PREPARE FOR COURT HEARING | 0.6 |
| 02/28/24 | G WILKES | COMMUNICATIONS WITH BAKER TEAM REGARDING LATEST DEVELOPMENTS AND CASE FILINGS | 0.2 |
| 02/28/24 | L SMITH | PREPARE FOR FEBRUARY 28TH HEARING ON VARIOUS CONTESTED MATTERS | 1.2 |
| 02/28/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES, M. MORTON, AND B. GASTON REGARDING KERP MOTION | 0.2 |
| 02/28/24 | L SMITH | ATTEND AND PARTICIPATE IN FEBRUARY 28 HEARING (1.0); RELATED FOLLOW-UP WITH G. WILKES REGARDING SAME (.2); RELATED FOLLOW-UP WITH DEBTORS/RABOBANK REGARDING SAME (.2) | 1.4 |
| 02/28/24 | L SMITH | REVIEW AND ANALYZE EXPEDITED KERP MOTION | 0.3 |
| 02/29/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND I. BAGBY REGARDING KERP MOTION | 0.1 |
| **Total** | **B190 Other Contested Matters (excluding assumption/rejection motions)** | | **17.2** |
| **B230 Financing/Cash Collections** | | | |
| 02/01/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.2 |
| 02/04/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.2 |
| 02/05/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 02/06/24 | E JONES | ANALYZE EMAIL FROM RIVERON TO OMM AND ANKURA TEAMS REGARDING CASH COLLATERAL DAILY REPORTING | 0.1 |
| 02/06/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 02/06/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM B. GASTON REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 02/06/24 | L SMITH | REVIEW AND ANALYZE REVISED CASH COLLATERAL BUDGET | 0.3 |
| 02/06/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO J. DODD REGARDING CONTINUED CASH COLLATERAL USAGE (.1); REVIEW EMAIL CORRESPONDENCE FROM J. DODD REGARDING SAME (.1) | 0.2 |
| 02/07/24 | E JONES | ANALYZE EMAIL FROM RIVERON TEAM TO OMM AND ANKURA TEAMS REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 02/07/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.3 |
| 02/08/24 | E JONES | ANALYZE EMAIL FROM RIVERON TEAM TO OMM AND ANKURA TEAMS REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 02/08/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1170498 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

03/13/24
Invoice:  1170498
Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/08/24 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO B. GASTON AND G. WILKES REGARDING CASH COLLATERAL BUDGET | 0.3 |
| 02/08/24 | L SMITH | REVIEW AND ANALYZE REVISED CASH COLLATERAL BUDGET | 0.3 |
| 02/09/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 02/09/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM B. GASTON REGARDING WORKING CAPITAL ANALYSIS | 0.2 |
| 02/10/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 02/10/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES, J. DODD AND M. MORTON REGARDING ONGOING CASH COLLATERAL USAGE | 0.2 |
| 02/12/24 | E JONES | ANALYZE EMAILS FROM RIVERON TEAM REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 02/12/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND I. BAGBY REGARDING DISCUSSION ON PENDING CASE MATTERS INCLUDING CASH COLLATERAL USAGE | 0.2 |
| 02/12/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 02/13/24 | E JONES | ANALYZE EMAILS FROM RIVERON TEAM REGARDING CASH COLLATERAL REPORTING | 0.2 |
| 02/13/24 | G WILKES | REVIEW LATEST CASH COLLATERAL BUDGET AND RELATED MATTERS | 0.4 |
| 02/13/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 02/13/24 | L SMITH | REVIEW NOTICE REGARDING CONTINUED USE OF CASH COLLATERAL AND NOTICE OF HEARING ON FINAL USE OF CASH COLLATERAL ALONG WITH REVISED BUDGET | 0.3 |
| 02/14/24 | E JONES | EMAILS WITH DEBTORS' COUNSEL REGARDING CASH MANAGEMENT ORDER | 0.1 |
| 02/14/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAMS REGARDING CASH MANAGEMENT ORDER | 0.1 |
| 02/14/24 | E JONES | EMAILS WITH DEBTORS' COUNSEL REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 02/14/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 02/15/24 | E JONES | EMAILS WITH DEBTORS' TEAM REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 02/15/24 | G WILKES | REVIEW WEEKLY CASH COLLATERAL REPORTING FROM THE COMPANY | 0.3 |
| 02/15/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO DEBTORS' COUNSEL REGARDING REVISED CASH MANAGEMENT ORDER | 0.1 |
| 02/15/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 02/16/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM J. DODD REGARDING 13 WEEK BUDGET | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1170498 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    03/13/24
Matter Name:  MERCON COFFEE CORPORATION                          Invoice: 1170498
Matter:  0633063-00001                                              Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/16/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.2 |
| 02/19/24 | G WILKES | COMMUNICATIONS WITH WORKING GROUP REGARDING CASH COLLATERAL BUDGET | 0.2 |
| 02/19/24 | G WILKES | COMMUNICATIONS WITH BAKER TEAM REGARDING CASH COLLATERAL | 0.2 |
| 02/19/24 | G WILKES | REVIEW CASH COLLATERAL BUDGET | 0.3 |
| 02/19/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO J. DODD REGARDING CASH COLLATERAL OBJECTION DEADLINE EXTENSION REQUEST (.1); REVIEW EMAIL CORRESPONDENCES FROM J. DODD AND G. WILKES REGARDING SAME (.3) | 0.4 |
| 02/19/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 02/20/24 | E JONES | EMAILS WITH RIVERON TEAM REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 02/20/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 02/21/24 | E JONES | EMAILS WITH RIVERON TEAM REGARDING CASH COLLATERAL REPORTING | 0.2 |
| 02/21/24 | G WILKES | REVIEW REVISED CASH COLLATERAL BUDGET | 0.3 |
| 02/21/24 | L SMITH | DRAFT RESERVATION OF RIGHTS WITH RESPECT TO ENTRY OF FINAL CASH COLLATERAL ORDER | 0.6 |
| 02/21/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 02/21/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM B. GASTON REGARDING AMENDED BUDGET | 0.2 |
| 02/22/24 | E JONES | EMAILS WITH L. SMITH AND OMM TEAM REGARDING CASH COLLATERAL RESERVATION OF RIGHTS | 0.1 |
| 02/22/24 | L SMITH | FINALIZE AND FILE RESERVATION OF RIGHTS IN CONNECTION WITH FINAL ORDER APPROVING CASH COLLATERAL MOTION | 0.6 |
| 02/22/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 02/22/24 | L SMITH | REVIEW AND REVISE RESERVATION OF RIGHTS IN CONNECTION WITH FINAL CASH COLLATERAL ORDER | 0.3 |
| 02/23/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 02/26/24 | E JONES | EMAILS WITH RIVERON REGARDING CASH COLLATERAL REPORTING | 0.2 |
| 02/26/24 | G WILKES | ANALYSIS REGARDING 13-WEEK BUDGET | 0.4 |
| 02/26/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 02/26/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM M. MORTON REGARDING UPDATED MERCON LIQUIDATION BUDGET | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1170498 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

03/13/24
Invoice:  1170498
Page No.    20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/26/24 | L SMITH | REVIEW AND ANALYZE CERTIFICATE OF NO OBJECTION IN CONNECTION WITH ENTRY OF FINAL CASH MANAGEMENT ORDER | 0.2 |
| 02/27/24 | E JONES | ANALYZE EMAILS FROM RIVERON TEAM REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 02/27/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 02/27/24 | L SMITH | CONFERENCE WITH G. WILKES AND J. DODD REGARDING STATUS OF CASH COLLATERAL DISCUSSIONS | 0.1 |
| 02/28/24 | E JONES | ANALYZE EMAILS FROM RIVERON TEAM REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 02/28/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.2 |
| 02/29/24 | E JONES | EMAILS WITH RIVERON TEAM REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 02/29/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| **Total** | **B230 Financing/Cash Collections** | | **12.0** |

**B300 Claims and Plan**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/15/24 | L SMITH | STRATEGY CONFERENCE WITH G. WILKES AND L. STRUBECK REGARDING PENDING CASE MATTERS INCLUDING POTENTIAL CHAPTER 11 LIQUIDATING PLAN | 0.3 |
| 02/15/24 | G WILKES | ANALYSIS REGARDING POTENTIAL SETTLEMENT OFFER TO RABOBANK | 1.4 |
| 02/15/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING POSSIBLE SETTLEMENT OFFER TO RABOBANK | 0.7 |
| 02/15/24 | L STRUBECK JR. | STRATEGY SESSION WITH G. WILKES AND L. SMITH REGARDING PENDING CASE MATTERS INCLUDING POTENTIAL CHAPTER 11 LIQUIDATING PLAN | 0.3 |
| 02/15/24 | G WILKES | COMMUNICATIONS WITH ANKURA TEAM REGARDING LATEST DEVELOPMENTS AND SETTLEMENT OFFER TO RABOBANK | 0.6 |
| 02/16/24 | G WILKES | FURTHER ANALYSIS REGARDING RABOBANK SETTLEMENT PROPOSAL | 0.6 |
| 02/16/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING SETTLEMENT OFFER TO RABOBANK | 0.6 |
| 02/17/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM G. WILKES REGARDING PLAN SETTLEMENT OFFER (.3); REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND I. BAGBY REGARDING SAME (.1) | 0.4 |
| 02/19/24 | L SMITH | LEGAL RESEARCH AND ANALYSIS ON CAPS ON CONVENIENCE CLASS AMOUNTS IN CONNECTION WITH POTENTIAL LIQUIDATING PLAN | 0.6 |
| 02/20/24 | L SMITH | CONDUCT LEGAL RESEARCH AND ANALYSIS ON CONVENIENCE CLASS TREATMENT IN CONTEXT OF LIQUIDATING PLAN | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1170498 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                          03/13/24
Matter Name:  MERCON COFFEE CORPORATION                                    Invoice:  1170498
Matter:  0633063-00001                                                     Page No.   21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/20/24 | G WILKES | ANALYSIS REGARDING CONVENIENCE CLASS ISSUES RELATIVE TO PROPOSED SETTLEMENT | 0.6 |
| **Total** | **B300 Claims and Plan** | | **6.8** |
| **Total Hours** | | | **137.1** |
| **Total Fees** | | | **177,194.00** |

## Disbursements

| | |
|---|---|
| Copying | $23.55 |
| Court Fees / Filing Fees | 960.00 |
| **Total Disbursements** | **$983.55** |

## Total Current Invoice                                          $178,177.55

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1170498 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

03/13/24
Invoice: 1170498
Page No.   22

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 02/01/24 | E101 | Lasertrak Printing - Smith, Laura Pages: 20 | 20.00 | $3.00 |
| 02/01/24 | E101 | Lasertrak Printing - Smith, Laura Pages: 24 | 24.00 | 3.60 |
| 02/28/24 | E101 | Lasertrak Printing - Smith, Laura Pages: 58 | 58.00 | 8.70 |
| 02/28/24 | E101 | Lasertrak Printing - Smith, Laura Pages: 55 | 55.00 | 8.25 |
| **Total for E101 - Lasertrak Printing** | | | | **$23.55** |
| 02/01/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS - CK#7453 G WILKES-TELEPHONIC APPEARANCE OF 12/19/23 HEARING BEFORE JUDGE M. WILES, 12/19/23 | 1.00 | $70.00 |
| 02/01/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - USBC, NY SOUTHERN BANKRUPTCY COURT - CK#7453 S DRAKE-PRO HAC VICE, 1/2 | 1.00 | 200.00 |
| 02/01/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS - CK#7453 L STRUBECK JR-TELEPHONIC APPEARANCE OF 1/9 HEARING BEFORE JUDGE M. WILES, 1/9 | 1.00 | 70.00 |
| 02/01/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS - CK#7453 L SMITH-TELEPHONIC APPEARANCE OF 12/19/23 HEARING BEFORE JUDGE M. WILES, 12/19/23 | 1.00 | 70.00 |
| 02/01/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS - CK#7453 E JONES-TELEPHONIC APPEARANCE OF 1/9 HEARING BEFORE JUDGE M. WILES, 1/9 | 1.00 | 70.00 |
| 02/01/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS - CK#7453 S DRAKE-TELEPHONIC APPEARANCE OF 1/9 HEARING BEFORE JUDGE M. WILES, 1/9 | 1.00 | 70.00 |
| 02/01/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS - CK#7453 G WILKES-TELEPHONIC APPEARANCE OF 1/9 HEARING BEFORE JUDGE M. WILES, 1/9 | 1.00 | 70.00 |
| 02/01/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS - CK#7453 G WILKES-TELEPHONIC APPEARANCE OF 12/22/23 HEARING BEFORE JUDGE M. WILES, 12/22/23 | 1.00 | 70.00 |
| 02/01/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS - CK#7453 L SMITH-TELEPHONIC APPEARANCE OF 1/9 HEARING BEFORE JUDGE M. WILES, 1/9 | 1.00 | 70.00 |
| 02/01/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - USBC, NY SOUTHERN BANKRUPTCY COURT - CK#7453  L SMITH-PRO HAC VICE, 1/9 | 1.00 | 200.00 |
| **Total for E112 - Court Fees / Filing Fees (Accounts Payable)** | | | | **$960.00** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1170498 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

03/13/24
Invoice: 1170498
Page No. 23

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MATTHEW P. KREMER | 0.1 |
| RYAN CICERO | 5.2 |
| GREG WILKES | 31.3 |
| LOU STRUBECK JR. | 0.3 |
| NICK HENDRIX | 2.6 |
| LAURA SMITH | 58.4 |
| EMMA JONES | 32.2 |
| GABRIEL L. OLIVERA | 2.0 |
| DECLAN P. KELLY | 5.0 |
| **Total for Attorneys** | **137.1** |
| **Total** | **137.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1170498 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    03/13/24
Matter Name:  MERCON COFFEE CORPORATION                              Invoice: 1170498
Matter:  0633063-00001                                               Page No.   24

**Task Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| GREG WILKES | Partner | 1,425.00 | 5.5 | 7,837.50 |
| EMMA JONES | Counsel | 1,200.00 | 2.7 | 3,240.00 |
| LAURA SMITH | Counsel | 1,265.00 | 3.3 | 4,174.50 |
| **Total for B110 Case Administration** | | | **11.5** | **15,252.00** |
| GREG WILKES | Partner | 1,425.00 | 0.7 | 997.50 |
| RYAN CICERO | Partner | 1,450.00 | 5.2 | 8,174.50 |
| EMMA JONES | Counsel | 1,200.00 | 0.8 | 960.00 |
| GABRIEL L. OLIVERA | Counsel | 1,265.00 | 0.8 | 1,012.00 |
| LAURA SMITH | Counsel | 1,265.00 | 1.8 | 2,277.00 |
| NICK HENDRIX | Counsel | 1,275.00 | 1.8 | 2,295.00 |
| DECLAN P. KELLY | Associate | 1,070.00 | 5.0 | 5,350.00 |
| **Total for B120 Asset Analysis and Recovery** | | | **16.1** | **21,066.00** |
| GREG WILKES | Partner | 1,425.00 | 2.4 | 3,420.00 |
| EMMA JONES | Counsel | 1,200.00 | 1.0 | 1,200.00 |
| LAURA SMITH | Counsel | 1,265.00 | 2.9 | 3,668.50 |
| NICK HENDRIX | Counsel | 1,275.00 | 0.6 | 765.00 |
| **Total for B130 Asset Disposition** | | | **6.9** | **9,053.50** |
| GREG WILKES | Partner | 1,425.00 | 6.6 | 9,405.00 |
| EMMA JONES | Counsel | 1,200.00 | 7.1 | 8,520.00 |
| LAURA SMITH | Counsel | 1,265.00 | 13.4 | 16,951.00 |
| **Total for B150 Meetings of and Communications with Creditors** | | | **27.1** | **34,876.00** |
| MATTHEW P. KREMER | Partner | 1,405.00 | 0.1 | 140.50 |
| GREG WILKES | Partner | 1,425.00 | 1.5 | 2,137.50 |
| EMMA JONES | Counsel | 1,200.00 | 16.5 | 19,800.00 |
| GABRIEL L. OLIVERA | Counsel | 1,265.00 | 1.2 | 1,518.00 |
| LAURA SMITH | Counsel | 1,265.00 | 11.5 | 14,547.50 |
| NICK HENDRIX | Counsel | 1,275.00 | 0.2 | 255.00 |
| **Total for B160 Fee/Employment Applications** | | | **31.0** | **38,398.50** |
| GREG WILKES | Partner | 1,425.00 | 1.6 | 2,280.00 |
| EMMA JONES | Counsel | 1,200.00 | 1.1 | 1,320.00 |
| LAURA SMITH | Counsel | 1,265.00 | 5.8 | 7,337.00 |
| **Total for B170 Fee/Employment Objections** | | | **8.5** | **10,937.00** |
| GREG WILKES | Partner | 1,425.00 | 6.4 | 9,120.00 |
| EMMA JONES | Counsel | 1,200.00 | 1.1 | 1,320.00 |
| LAURA SMITH | Counsel | 1,265.00 | 9.7 | 12,270.50 |
| **Total for B190 Other Contested Matters (excluding assumption/rejection motions)** | | | **17.2** | **22,710.50** |
| GREG WILKES | Partner | 1,425.00 | 2.1 | 2,992.50 |
| EMMA JONES | Counsel | 1,200.00 | 1.9 | 2,280.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1170498 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                03/13/24
Matter Name:  MERCON COFFEE CORPORATION                     Invoice:  1170498
Matter:  0633063-00001                                       Page No.   25

| LAURA SMITH | Counsel | 1,265.00 | 8.0 | 10,120.00 |
|---|---|---|---|---|
| **Total for B230 Financing/Cash Collections** | | | **12.0** | **15,392.50** |
| GREG WILKES | Partner | 1,425.00 | 4.5 | 6,412.50 |
| LOU STRUBECK JR. | Partner | 1,885.00 | 0.3 | 565.50 |
| LAURA SMITH | Counsel | 1,265.00 | 2.0 | 2,530.00 |
| **Total for B300 Claims and Plan** | | | **6.8** | **9,508.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1170498 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

03/13/24
Invoice: 1170498
Page No.  26

# Remittance Page

OFFICIAL COMMITTEE OF UNSECURED CREDITORS

March 13, 2024
OMM Matter: 0633063-00001
Invoice: 1170498
Contact: LAURA SMITH

**MERCON COFFEE CORPORATION**

For Professional Services Rendered Through February 29, 2024

| | |
|---|---|
| Total Fees | $177,194.00 |
| Total Disbursements | $983.55 |
| **Total Current Invoice** | **$178,177.55** |

### Outstanding Invoices as of 03/13/24

| Invoice | Date | Amount | Payments | Adjustments | Balance |
|---|---|---|---|---|---|
| 1167569 | 02/23/24 | $408,284.60 | $0.00 | $0.00 | $408,284.60 |

| | |
|---|---|
| **Total Outstanding Invoices** | **$408,284.60** |
| **Total Amount Due** | **$586,462.15** |

#### REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

For questions, please contact Rachel Chan
rchan@omm.com
(213) 430-6459

O'Melveny & Myers LLP will never request changes to the banking information via email. Should you receive such a request via email, please contact Rachel Chan.

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1170498 number in Advice**

**O'Melveny**

O'Melveny & Myers LLP
2801 North Harwood Street
Suite 1600
Dallas, TX 75201-1663
United States

T: +1 972 360 1900
F: +1 972 360 1901
omm.com

Taxpayer ID: 95-1066597

OFFICIAL COMMITTEE OF UNSECURED CREDITORS

April 10, 2024
OMM Matter:  0633063-00001
Invoice:  1172903
Contact:  LAURA SMITH

**MERCON COFFEE CORPORATION**

For Professional Services Rendered Through March 31, 2024

| | |
|---|---:|
| Total Fees | $208,970.50 |
| Total Disbursements | $148.50 |
| **Total Current Invoice** | **$209,119.00** |

### Outstanding Invoices as of 04/10/24

| Invoice | Date | Amount | Payments | Adjustments | Balance |
|---|---|---:|---:|---:|---:|
| 1167569 | 02/23/24 | $408,284.60 | $(326,630.20) | $0.00 | $81,654.40 |
| 1170498 | 03/13/24 | 178,177.55 | 0.00 | 0.00 | 178,177.55 |

| | |
|---|---:|
| **Total Outstanding Invoices** | **$259,831.95** |
| **Total Amount Due** | **$468,950.95** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**

Austin • Century City • Dallas • Houston • Los Angeles • Newport Beach • New York • San Francisco • Silicon Valley • Washington, DC
Beijing • Brussels • Hong Kong • London • Seoul • Shanghai • Singapore • Tokyo



Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

04/10/24
Invoice: 1172903
Page No.  2

## MERCON COFFEE CORPORATION

For Professional Services Rendered Through March 31, 2024

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **B110 Case Administration** | | | |
| 03/05/24 | E JONES | CALL WITH OMM AND ANKURA TEAMS REGARDING CASE STRATEGY AND UPCOMING DEADLINES | 0.4 |
| 03/05/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM L. STRUBECK AND G. WILKES REGARDING CONFERENCE WITH WHOA OBSERVER (.2); DRAFT EMAIL CORRESPONDENCES TO J. BERKENBOSCH REGARDING SAME (.2) | 0.4 |
| 03/05/24 | L SMITH | CONFERENCE WITH OMM/ANKURA TO DISCUSS PENDING CASE MATTERS | 0.4 |
| 03/06/24 | L SMITH | CONFERENCE WITH G. WILKES AND WHOA OBSERVER REGARDING PENDING CASE MATTERS | 0.4 |
| 03/10/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST DEVELOPMENTS | 0.2 |
| 03/12/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAM REGARDING CASE STRATEGY | 0.1 |
| 03/12/24 | E JONES | DRAFT PRO HAC VICE ADMISSION MOTION (.2); EMAILS WITH OMM AND COURT SERVICES TEAM REGARDING SAME (.1) | 0.3 |
| 03/12/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST DEVELOPMENTS | 0.4 |
| 03/13/24 | E JONES | REVISE PRO HAC VICE APPLICATION (.1); FINALIZE SAME FOR FILING (.2) | 0.3 |
| 03/13/24 | L SMITH | REVIEW NOTICE OF AGENDA FOR MARCH 14 HEARING | 0.1 |
| 03/14/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM E. JONES REGARDING RECAP OF MARCH 14 HEARING | 0.2 |
| 03/15/24 | L SMITH | REVIEW REASSIGNMENT OF JUDGE IN CONNECTION WITH ROTHSCHILD EMPLOYMENT APPLICATION AND SUPPLEMENTAL DECLARATION IN SUPPORT OF DENTONS RETENTION APPLICATION | 0.2 |
| 03/17/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST CASE DEVELOPMENTS AND STRATEGY | 0.5 |
| 03/18/24 | E JONES | EMAILS WITH COURT SERVICES AND OMM TEAM REGARDING UPCOMING HEARING REGISTRATION | 0.1 |
| 03/18/24 | E JONES | CONFERENCE WITH L. SMITH ON VARIOUS OPEN CASE MATTERS | 0.2 |
| 03/18/24 | L SMITH | CONFERENCE WITH E. JONES REGARDING OPEN CASE MATTERS | 0.2 |
| 03/18/24 | L SMITH | CONFERENCE WITH M. MORTON REGARDING PENDING CASE MATTERS | 0.3 |
| 03/18/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO BANKRUPTCY WORKING GROUP REGARDING UPCOMING HEARINGS | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                          04/10/24
Matter Name: MERCON COFFEE CORPORATION                                   Invoice: 1172903
Matter: 0633063-00001                                                     Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/19/24 | E JONES | WEEKLY CALL WITH OMM AND ANKURA TEAMS TO DISCUSS UPCOMING DEADLINES AND HEARINGS | 0.3 |
| 03/19/24 | E JONES | EMAILS WITH DEBTORS' COUNSEL AND OMM TEAM REGARDING CALL TO DISCUSS CASE PROGRESS AND RELATED ISSUES | 0.2 |
| 03/19/24 | G WILKES | COMMUNICATIONS WITH OMM AND ANKURA TEAMS REGARDING LATEST DEVELOPMENTS | 0.3 |
| 03/19/24 | L SMITH | CONFERENCE WITH OMM/ANKURA TO DISCUSS PENDING CASE MATTERS | 0.3 |
| 03/20/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING LATEST DEVELOPMENTS AND STRATEGY | 0.6 |
| 03/24/24 | G WILKES | COMMUNICATIONS WITH OMM AND ANKURA TEAMS REGARDING LATEST DEVELOPMENTS AND CASE STRATEGY | 0.3 |
| 03/25/24 | G WILKES | COMMUNICATIONS WITH OMM AND ANKURA TEAMS REGARDING LATEST DEVELOPMENTS, CASE STRATEGY AND RELATED MATTERS | 1.7 |
| 03/27/24 | G WILKES | COMMUNICATIONS WITH OMM AND ANKURA TEAMS REGARDING CASE STRATEGY | 0.7 |
| 03/28/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING LATEST DEVELOPMENTS | 0.4 |
| **Total** | **B110 Case Administration** | | **9.7** |

**B120 Asset Analysis and Recovery**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/08/24 | D KELLY | REVIEW DILIGENCE REQUEST LIST, STATEMENT OF QUALIFICATION, FIRST DAY DECLARATION, COLLATERAL REVIEW MEMO PRECEDENTS | 1.6 |
| 01/09/24 | D KELLY | CONDUCT DILIGENCE (1.7); CALL WITH R. CICERO REGARDING PERFECTION CHECK (.2) | 1.9 |
| 01/10/24 | D KELLY | CONDUCT COLLATERAL REVIEW (3.2); FOLLOW-UP CALL WITH OMM BANKRUPTCY TEAM REGARDING SAME (0.4) | 3.6 |
| 03/06/24 | D KELLY | PREPARE FOR CALL WITH BAKER MCKENZIE REGARDING MERCAFE VIETNAM CO. LTD (0.2); CALL WITH BAKER MCKENZIE TEAM REGARDING SAME (.1); EMAILS WITH BAKER MCKENZIE REGARDING SAME (0.2) | 0.5 |
| 03/11/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM P. KEENAN AND N. HENDRIX REGARDING LIEN REVIEW | 0.1 |
| **Total** | **B120 Asset Analysis and Recovery** | | **7.7** |

**B130 Asset Disposition**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/05/24 | L SMITH | REVIEW AND ANALYZE REVISED LETTER OF INTENT IN CONNECTION WITH THE SALE OF CERTAIN OF THE DEBTORS' ASSETS | 0.2 |
| 03/22/24 | L SMITH | REVIEW ORDER GRANTING MOTION AUTHORIZING DI MINIMIS ASSET SALES | 0.1 |
| **Total** | **B130 Asset Disposition** | | **0.3** |

**B150 Meetings of and Communications with Creditors**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

04/10/24
Invoice: 1172903
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/24 | L SMITH | REVIEW NOTICE OF CONTINUANCE OF MEETING OF CREDITORS | 0.1 |
| 03/01/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM G. WILKES TO THE COMMITTEE REGARDING RETENTION OF NICARAGUA COUNSEL | 0.1 |
| 03/01/24 | L SMITH | CONFERENCE WITH THE COMMITTEE TO DISCUSS PENDING CASE MATTERS | 0.4 |
| 03/01/24 | E JONES | PARTICIPATE IN MARCH 1 UCC CALL | 0.4 |
| 03/01/24 | E JONES | EMAILS WITH COMMITTEE MEMBER REGARDING NICARAGUAN COUNSEL ENGAGEMENT | 0.1 |
| 03/01/24 | E JONES | DRAFT MARCH 8 COMMITTEE MEETING AGENDA | 0.7 |
| 03/01/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM E. JONES TO THE COMMITTEE REGARDING RECENT CASE FILING | 0.1 |
| 03/01/24 | G WILKES | PREPARE FOR UCC CALL | 0.4 |
| 03/01/24 | G WILKES | COMMUNICATIONS WITH CROWDOUT REGARDING SETTLEMENT PROPOSAL | 0.5 |
| 03/01/24 | G WILKES | PARTICIPATE IN UCC CALL | 0.3 |
| 03/01/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING SETTLEMENT DISCUSSIONS | 0.1 |
| 03/05/24 | E JONES | REVISE MARCH 8 COMMITTEE MEETING AGENDA | 0.3 |
| 03/05/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM P. KEENAN REGARDING WEEKLY DEBTOR/UCC CALL (.1); DRAFT EMAIL CORRESPONDENCE TO OMM/ANKURA REGARDING SAME (.1) | 0.2 |
| 03/05/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE MEMBERS REGARDING LATEST DEVELOPMENTS | 0.5 |
| 03/06/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM G. WILKES, B. GASTON, P. KEENAN AND J. DODD REGARDING RESCHEDULED DEBTOR/UCC CALL | 0.1 |
| 03/06/24 | E JONES | EMAILS WITH L. SMITH REGARDING FURTHER REVISIONS TO MARCH 8 COMMITTEE MEETING AGENDA | 0.1 |
| 03/06/24 | E JONES | FURTHER REVISE MARCH 8 UCC MEETING AGENDA | 0.3 |
| 03/06/24 | L SMITH | CONFERENCE WITH DEBTORS/UCC PROFESSIONALS TO DISCUSS PENDING CASE MATTERS | 0.3 |
| 03/06/24 | L SMITH | REVIEW AND REVISE AGENDA FOR MARCH 8 COMMITTEE MEETING | 0.6 |
| 03/06/24 | L SMITH | REVIEW NOTICE OF CONTINUANCE OF MEETINGS OF CREDITORS | 0.1 |
| 03/06/24 | G WILKES | COMMUNICATIONS WITH DEBTOR ADVISOR TEAM REGARDING LATEST DEVELOPMENTS | 0.3 |
| 03/07/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO G. WILKES, B. GASTON. AND M. MORTON REGARDING AGENDA FOR WEEKLY UCC MEETING | 0.1 |
| 03/07/24 | G WILKES | COMMUNICATIONS WITH CROWDOUT AND COUNSEL REGARDING SUBORDINATION AGREEMENT AND RELATED ISSUES | 0.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                                                    04/10/24
Matter Name: MERCON COFFEE CORPORATION                                                    Invoice: 1172903
Matter: 0633063-00001                                                                              Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/07/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM E. JONES, M. MORTON, B. GASTON AND G. WILKES REGARDING AGENDA FOR WEEKLY COMMITTEE MEETING | 0.3 |
| 03/08/24 | L SMITH | ATTEND WEEKLY UCC MEETING (.3); FOLLOW-UP WITH G. WILKES AND M. MORTON REGARDING SAME (.1) | 0.4 |
| 03/08/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE REGARDING LATEST DEVELOPMENTS | 0.6 |
| 03/09/24 | E JONES | EMAILS WITH OMM TEAM AND COMMITTEE MEMBERS REGARDING RABOBANK SETTLEMENT TERMS | 0.1 |
| 03/09/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM G. WILKES TO THE COMMITTEE REGARDING PLAN SETTLEMENT | 0.1 |
| 03/11/24 | E JONES | REVISE DRAFT COMMITTEE MEETING AGENDA | 0.2 |
| 03/11/24 | E JONES | EMAILS WITH COMMITTEE REGARDING CASH COLLATERAL EXTENSION NOTICE | 0.2 |
| 03/11/24 | E JONES | DRAFT MARCH 18 UCC MEETING AGENDA | 0.6 |
| 03/11/24 | E JONES | EMAILS WITH UCC MEMBERS AND OMM TEAM REGARDING RABOBANK SETTLEMENT PROPOSAL | 0.2 |
| 03/11/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE REGARDING RABOBANK SETTLEMENT | 0.4 |
| 03/11/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM E. JONES, C. CADENAS, G. WILKES AND C. LUNDARDI REGARDING PLAN TERM SHEET | 0.3 |
| 03/12/24 | E JONES | CALL WITH RABOBANK PROFESSIONALS REGARDING SETTLEMENT TERMS (.5); EMAILS WITH OMM TEAM REGARDING SAME (.2) | 0.7 |
| 03/12/24 | E JONES | EMAILS WITH RABOBANK AND OMM TEAM REGARDING SETTLEMENT UPDATE | 0.2 |
| 03/12/24 | E JONES | PREPARE FOR CALL WITH COMMITTEE TO VOTE ON RABOBANK SETTLEMENT | 0.2 |
| 03/12/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM P. MARTINEZ REGARDING PLAN SETTLEMENT | 0.1 |
| 03/12/24 | E JONES | ATTEND CALL WITH COMMITTEE TO VOTE ON RABOBANK SETTLEMENT | 0.4 |
| 03/12/24 | L SMITH | CONFERENCE WITH THE COMMITTEE TO DISCUSS PLAN SETTLEMENT | 0.3 |
| 03/12/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCES FROM E. JONES AND G. WILKES REGARDING RECAP OF CALL WITH RABOBANK ON PLAN SETTLEMENT AND OTHER CASE MATTERS | 0.2 |
| 03/12/24 | G WILKES | EMERGENCY CALL WITH THE COMMITTEE REGARDING RABOBANK SETTLEMENT | 0.4 |
| 03/13/24 | E JONES | EMAILS WITH RABOBANK TEAM REGARDING SETTLEMENT | 0.2 |
| 03/13/24 | E JONES | FURTHER REVISE COMMITTEE MEETING AGENDA (.1); EMAIL COMMITTEE REGARDING AGENDA OF MATTERS SCHEDULED FOR MARCH 14 HEARING (.1) | 0.2 |
| 03/13/24 | G WILKES | COMMUNICATIONS WITH RABOBANK COUNSEL REGARDING SETTLEMENT DISCUSSIONS | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**



Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                               04/10/24
Matter Name:  MERCON COFFEE CORPORATION                                     Invoice:  1172903
Matter:  0633063-00001                                                        Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/14/24 | E JONES | EMAILS WITH RABOBANK TEAM REGARDING PRE-HEARING CONFERENCE | 0.2 |
| 03/14/24 | E JONES | EMAILS WITH DEBTORS' COUNSEL, ANKURA AND OMM TEAM REGARDING CASE STATUS AND NEXT STEPS | 0.2 |
| 03/14/24 | E JONES | CALL WITH RABOBANK AND OMM TEAMS REGARDING MARCH 14 HEARING AND SETTLEMENT UPDATE (.2); FOLLOW-UP CALLS WITH G. WILKES REGARDING SAME (.2) | 0.4 |
| 03/14/24 | E JONES | FURTHER REVISE MARCH 18 COMMITTEE MEETING AGENDA (.4); EMAILS WITH L. SMITH REGARDING SAME (.1) | 0.5 |
| 03/14/24 | G WILKES | COMMUNICATIONS WITH RABOBANK COUNSEL REGARDING PREPARATION FOR COURT HEARING | 0.6 |
| 03/15/24 | E JONES | FURTHER REVISE MARCH 18 COMMITTEE MEETING AGENDA | 0.3 |
| 03/15/24 | E JONES | EMAILS WITH A. WEBER REGARDING COMMITTEE MEETING | 0.1 |
| 03/16/24 | E JONES | EMAILS WITH OMM TEAM AND RABOBANK PROFESSIONALS REGARDING REVISED FINAL CASH COLLATERAL ORDER | 0.2 |
| 03/17/24 | E JONES | EMAILS WITH L. SMITH AND COMMITTEE MEMBERS REGARDING MARCH 18 UCC MEETING (0.1); PREPARE FOR SAME (.2) | 0.3 |
| 03/17/24 | E JONES | EMAILS WITH OMM TEAM AND ANKURA TEAM REGARDING UPCOMING UCC MEETING | 0.3 |
| 03/17/24 | L SMITH | REVIEW AND REVISE AGENDA FOR WEEKLY COMMITTEE MEETING (.5); REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM G. WILKES REGARDING SAME (.2); DRAFT EMAIL CORRESPONDENCE TO THE COMMITTEE REGARDING SAME (.1) | 0.8 |
| 03/18/24 | L SMITH | PREPARE FOR AND LEAD WEEKLY COMMITTEE CALL | 0.3 |
| 03/18/24 | E JONES | PREPARE FOR MARCH 18 COMMITTEE MEETING (.2); ATTEND SAME (.2) | 0.4 |
| 03/18/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND P. MARTINEZ REGARDING WEEKLY COMMITTEE CALL | 0.1 |
| 03/18/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE MEMBERS REGARDING CLAIMS ISSUES | 0.4 |
| 03/18/24 | E JONES | DRAFT AND REVISE MARCH 22 COMMITTEE MEETING AGENDA | 0.3 |
| 03/19/24 | E JONES | REVISE MARCH 22 COMMITTEE MEETING AGENDA TO INCLUDE DISCUSSION OF RECENT FILINGS | 0.2 |
| 03/19/24 | E JONES | EMAILS WITH COMMITTEE REGARDING RABOBANK SETTLEMENT STIPULATION | 0.1 |
| 03/19/24 | L SMITH | CONFERENCE WITH DEBTOR PROFESSIONALS AND COMMITTEE PROFESSIONALS REGARDING PENDING CASE MATTERS | 0.6 |
| 03/19/24 | E JONES | EMAILS WITH COMMITTEE CHAIR AND COUNSEL REGARDING RABOBANK SETTLEMENT STIPULATION APPROVAL | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                                    04/10/24
Matter Name: MERCON COFFEE CORPORATION                                             Invoice: 1172903
Matter: 0633063-00001                                                               Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/19/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING LATEST DEVELOPMENTS AND NEXT STEPS | 0.5 |
| 03/19/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO P. KEENAN REGARDING CONFERENCE TO DISCUSS PENDING CASE MATTERS | 0.1 |
| 03/19/24 | G WILKES | COMMUNICATIONS WITH BAKER TEAM REGARDING LATEST DEVELOPMENTS | 0.5 |
| 03/19/24 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO COMMITTEE CHAIR AND COMMITTEE MEMBERS REGARDING COMMENTS TO DRAFT STIPULATION ON PLAN SETTLEMENT | 0.3 |
| 03/19/24 | G WILKES | COMMUNICATIONS WITH CROWDOUT REGARDING LATEST DEVELOPMENTS | 0.3 |
| 03/19/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM E. JONES TO THE COMMITTEE REGARDING AGENDA FOR MARCH 20, 2024 HEARING | 0.1 |
| 03/21/24 | E JONES | EMAILS WITH OMM TEAM AND COMMITTEE REGARDING MARCH 22 UCC MEETING (.1); PREPARE FOR SAME (.1) | 0.2 |
| 03/21/24 | E JONES | EMAILS WITH DEBTORS' COUNSEL REGARDING CASE STRATEGY CALL | 0.1 |
| 03/21/24 | E JONES | REVISED MARCH 22 UCC MEETING AGENDA (.3); EMAILS WITH L. SMITH REGARDING SAME (.1) | 0.4 |
| 03/21/24 | E JONES | EMAILS WITH RABOBANK AND OMM TEAM REGARDING REVISIONS TO BAR DATE ORDER AND RELATED ISSUES | 0.3 |
| 03/21/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO P. KEENAN REGARDING WEEKLY DEBTOR/UCC MEETING | 0.1 |
| 03/21/24 | L SMITH | REVIEW AND REVISE AGENDA FOR WEEKLY COMMITTEE MEETING (.3); DRAFT EMAIL CORRESPONDENCES TO OMM/ANKURA REGARDING SAME (.3) | 0.6 |
| 03/21/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO THE COMMITTEE REGARDING AGENDA FOR WEEKLY MEETING | 0.2 |
| 03/22/24 | L SMITH | PREPARE FOR AND PARTICIPATE IN WEEKLY COMMITTEE CALL (.1); PARTICIPATE IN SAME (.2) | 0.3 |
| 03/22/24 | E JONES | DRAFT MARCH 29 UCC MEETING AGENDA | 0.1 |
| 03/22/24 | E JONES | PREPARE FOR MARCH 22 UCC MEETING (.1); ATTEND SAME (.2) | 0.3 |
| 03/22/24 | G WILKES | PARTICIPATE IN COMMITTEE CALL | 0.3 |
| 03/22/24 | G WILKES | PREPARE FOR COMMITTEE CALL | 0.4 |
| 03/23/24 | E JONES | REVISE MARCH 29 COMMITTEE MEETING AGENDA | 0.3 |
| 03/25/24 | E JONES | FURTHER REVISE MARCH 29 COMMITTEE MEETING AGENDA | 0.2 |
| 03/26/24 | L SMITH | CONFERENCE WITH R. SAINVIL REGARDING FOLLOW-UP ON PENDING CASE MATTERS (.2) FOLLOW-UP WITH G. WILKES REGARDING SAME (.2) DRAFT FOLLOW-UP EMAIL TO R. SAINVIL REGARDING SAME (.2) | 0.6 |
| 03/26/24 | G WILKES | COMMUNICATIONS WITH BAKER TEAM REGARDING LATEST DEVELOPMENTS | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**



Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

04/10/24
Invoice: 1172903
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/27/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO THE COMMITTEE REGARDING EMERGENCY MEETING TO APPROVE FINAL CASH COLLATERAL ORDER AND STIPULATION | 0.5 |
| 03/27/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM A. WEBER, G. WILKES, AND C. CADENAS REGARDING EMERGENCY UCC MEETING (.2); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM G. WILKES REGARDING SAME (.1) | 0.3 |
| 03/27/24 | E JONES | FURTHER REVISE MARCH 29 COMMITTEE MEETING AGENDA | 0.1 |
| 03/27/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE MEMBERS REGARDING CASH COLLATERAL AND STIPULATION | 0.8 |
| 03/27/24 | E JONES | EMAILS WITH RABOBANK AND OMM TEAM REGARDING STIPULATION REVISIONS | 0.2 |
| 03/28/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM C. CADENAS AND G. WILKES REGARDING EMERGENCY COMMITTEE MEETING | 0.1 |
| 03/28/24 | E JONES | FURTHER REVISE MARCH 29 UCC AGENDA (.3); EMAILS WITH L. SMITH ON SAME (.1) | 0.4 |
| 03/28/24 | E JONES | CALL WITH COMMITTEE TO VOTE ON RABOBANK STIPULATION AND FINAL CASH COLLATERAL ORDER | 0.1 |
| 03/28/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM E. JONES TO THE COMMITTEE REGARDING WEEKLY MEETING | 0.1 |
| 03/28/24 | L SMITH | PREPARE FOR AND ATTEND EMERGENCY COMMITTEE MEETING | 0.2 |
| 03/28/24 | G WILKES | PREPARE FOR COMMITTEE CALL | 0.3 |
| 03/28/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING CASH COLLATERAL AND OTHER PENDING ISSUES | 0.2 |
| 03/28/24 | G WILKES | PARTICIPATE IN COMMITTEE CALL | 0.2 |
| 03/29/24 | E JONES | EMAILS WITH COMMITTEE REGARDING UPDATE OF KEY FILINGS | 0.2 |
| 03/29/24 | E JONES | DRAFT APRIL 5 COMMITTEE MEETING AGENDA | 0.2 |
| 03/29/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING CASH COLLATERAL ORDER AND STIPULATION | 0.3 |
| 03/30/24 | E JONES | EMAILS WITH COMMITTEE REGARDING CASE UPDATES | 0.1 |
| 03/30/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM E. JONES REGARDING UPDATE IN KEY FILINGS | 0.1 |
| 03/31/24 | E JONES | REVISE APRIL 5 UCC MEETING AGENDA | 0.1 |
| **Total** | **B150 Meetings of and Communications with Creditors** | | **30.9** |

**B160 Fee/Employment Applications**

| | | | |
|------|------|-------------|-------|
| 03/01/24 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO ANKURA REGARDING REVISED ORDER ON ANKURA RETENTION APPLICATION (.2); FINALIZE SUBMISSION OF ORDERS FOR THE COURT'S APPROVAL (.2) | 0.4 |
| 03/02/24 | E JONES | EMAILS WITH OMM, ANKURA TEAMS AND COURT REGARDING REVISED ANKURA RETENTION ORDER | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

04/10/24
Invoice:  1172903
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/04/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAMS REGARDING MONTHLY FEE STATEMENTS | 0.1 |
| 03/04/24 | L SMITH | REVIEW ORDERS APPROVING RETENTION OF OMM/ANKURA (.1); DRAFT EMAIL CORRESPONDENCE TO ANKURA REGARDING SAME (.1) | 0.2 |
| 03/05/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM L. SEAVY REGARDING SERVICE OF ORDERS APPROVING OMM/ANKURA RETENTION | 0.1 |
| 03/06/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCES FROM E. JONES AND B. GASTON REGARDING ANKURA MONTHLY FEE STATEMENT | 0.2 |
| 03/07/24 | E JONES | FURTHER REVISE AND FINALIZE OMM AND ANKURA'S FIRST MONTHLY FEE STATEMENTS | 0.5 |
| 03/07/24 | E JONES | FINALIZE OMM AND ANKURA'S FIRST MONTHLY FEE STATEMENTS FOR FILING | 0.5 |
| 03/07/24 | E JONES | REVISE ANKURA'S FIRST MONTHLY FEE STATEMENT | 0.6 |
| 03/07/24 | E JONES | FURTHER REVISE AND FINALIZE FIRST OMM AND ANKURA'S FEE STATEMENTS FOR FILING | 0.6 |
| 03/07/24 | G WILKES | REVIEW PROPOSED FINAL MONTHLY FEE APPLICATION | 0.3 |
| 03/07/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM E. JONES, B. GASTON AND G. WILKES REGARDING FIRST MONTHLY FEE STATEMENTS | 0.3 |
| 03/11/24 | E JONES | PREPARE EXHIBITS TO SECOND OMM MONTHLY FEE STATEMENT | 1.6 |
| 03/13/24 | E JONES | FURTHER DRAFT AND PREPARE SECOND OMM MONTHLY FEE STATEMENT | 1.0 |
| 03/14/24 | E JONES | FURTHER REVISE SECOND MONTHLY OMM FEE STATEMENT | 0.4 |
| 03/19/24 | E JONES | EMAILS WITH G. WILKES AND L. SMITH REGARDING SECOND MONTHLY FEE STATEMENT (.3); CONFER WITH L. SMITH REGARDING SAME (.1) | 0.4 |
| 03/19/24 | E JONES | FURTHER REVISE SECOND MONTHLY FEE STATEMENT (.2); EMAILS WITH L. SMITH REGARDING SAME (.1) | 0.3 |
| 03/19/24 | G WILKES | REVIEW DRAFT OMM FEE STATEMENT | 0.4 |
| 03/19/24 | L SMITH | REVIEW AND ANALYZE SECOND MONTHLY FEE STATEMENT (.3); REVIEW EMAIL CORRESPONDENCES FROM E. JONES AND G. WILKES REGARDING SAME (.2) | 0.5 |
| 03/20/24 | G WILKES | COMMUNICATIONS WITH M. WARD REGARDING POTENTIAL RETENTION | 0.4 |
| 03/20/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM G. WILKES REGARDING PIP LIST IN CONNECTION WITH RETENTION OF SPECIAL COUNSEL | 0.2 |
| 03/22/24 | E JONES | FURTHER EMAILS WITH ANKURA AND OMM TEAMS REGARDING PAYMENT OF FIRST MONTHLYS AND RELATED ISSUES | 0.2 |
| 03/22/24 | E JONES | ANALYZE INTERIM COMPENSATION ORDER | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

04/10/24
Invoice: 1172903
Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/22/24 | E JONES | EMAILS WITH OMM TEAM REGARDING PAYMENT OF FIRST MONTHLY FEE STATEMENTS (.2); EMAILS WITH DEBTORS' COUNSEL REGARDING SAME (.1) | 0.3 |
| 03/22/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM E. JONES REGARDING ANKURA FIRST MONTHLY FEE STATEMENTS (.1); RELATED EMAIL CORRESPONDENCES WITH OMM/ANKURA TEAM REGARDING SAME (.3) | 0.4 |
| 03/25/24 | E JONES | FURTHER REVISE SECOND MONTHLY FEE STATEMENT | 0.1 |
| 03/28/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAMS REGARDING SECOND MONTHLY FEE STATEMENT (.3); REVIEW AND REVISE OMM AND ANKURA STATEMENTS RELATED TO SAME (.5) | 0.8 |
| 03/28/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM E. JONES AND B. GASTON REGARDING SECOND MONTHLY FEE APPLICATION | 0.4 |
| 03/28/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM E. JONES REGARDING SECOND MONTHLY FEE STATEMENT | 0.2 |
| 03/29/24 | L SMITH | REVIEW AND ANALYZE OMM/ANKURA SECOND MONTHLY FEE STATEMENTS | 0.4 |
| 03/29/24 | E JONES | FINALIZE SECOND MONTHLY FEE STATEMENTS (.3); FILE SAME (.3) | 0.6 |
| 03/29/24 | E JONES | FINALIZE SECOND MONTHLY FEE STATEMENTS FOR FILING (.4); REVIEW SAME FOR REDACTION (.9); EMAILS WITH OMM TEAM REGARDING SAME (.3) | 1.6 |
| 03/29/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING FEE APPLICATION | 0.2 |
| 03/29/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM E. JONES AND G. WILKES REGARDING REDACTION AND FILING OF MONTHLY INVOICES (.2); REVIEW PROPOSED REDACTIONS (.1) | 0.3 |
| **Total** | **B160 Fee/Employment Applications** | | **14.8** |

**B170 Fee/Employment Objections**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/24 | E JONES | ANALYZE FIRST AND SECOND MONTHLY FEE STATEMENTS FOR GREAT SOUTHERN CROSS | 0.3 |
| 03/01/24 | E JONES | ANALYZE CHIPMAN BROWN FIRST MONTHLY FEE APPLICATION | 0.3 |
| 03/01/24 | L SMITH | REVIEW MONTHLY FEE APPLICATIONS OF GSX AND CHIPMAN BROWN | 0.4 |
| 03/06/24 | L SMITH | REVIEW AND ANALYZE REVISED ROTHSCHILD RETENTION ORDER (.2); DRAFT EMAIL CORRESPONDENCES TO G. WILKES AND R. SAINVIL REGARDING SAME (.1) | 0.3 |
| 03/06/24 | L SMITH | REVIEW APPLICATIONS TO EMPLOY DENTONS AND KROLL AS ADMINISTRATIVE ADVISOR | 0.4 |
| 03/06/24 | E JONES | ANALYZE DENTONS AND KROLL EMPLOYMENT APPLICATIONS | 0.6 |
| 03/06/24 | G WILKES | REVIEW ROTHCHILD AND GSX RETENTION ORDERS | 0.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

04/10/24
Invoice: 1172903
Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/06/24 | L SMITH | REVIEW AND ANALYZE REVISED ORDER APPROVING RETENTION OF GSX (.2); DRAFT EMAIL CORRESPONDENCES TO G. WILKES AND R. SAINVIL REGARDING SAME (.1) | 0.3 |
| 03/07/24 | L SMITH | REVIEW RECENT FILINGS IN BANKRUPTCY CASE INCLUDING REVISED RETENTION ORDERS FOR GSX AND ROTHSCHILD | 0.2 |
| 03/11/24 | E JONES | ANALYZE REVISED PROPOSED RETENTION ORDERS FOR GSX AND ROTHSCHILD | 0.4 |
| 03/13/24 | E JONES | EMAILS WITH OMM TEAM REGARDING STATUS CONFERENCE TO DISCUSS ROTHSCHILD RETENTION APPLICATION | 0.1 |
| 03/13/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM R. SAINVIL REGARDING HEARING ON ROTHSCHILD RETENTION APPLICATION | 0.1 |
| 03/15/24 | E JONES | EMAILS WITH COURT REGARDING SETTING ROTHSCHILD RETENTION APPLICATION FOR HEARING | 0.1 |
| 03/17/24 | E JONES | EMAILS WITH DEBTORS' COUNSEL, RABOBANK AND PARTIES IN INTEREST REGARDING ROTHSCHILD RETENTION APPLICATION AND UPCOMING HEARING REGARDING SAME | 0.4 |
| 03/17/24 | E JONES | FURTHER EMAILS WITH L. SMITH AND OMM AND ANKURA TEAMS REGARDING ROTHSCHILD REVISED ENGAGEMENT LETTER | 0.1 |
| 03/17/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM P. KEENAN REGARDING REVISED ROTHSCHILD RETENTION EL (.1); DRAFT EMAIL CORRESPONDENCE TO OMM/ANKURA REGARDING SAME (.1) | 0.2 |
| 03/18/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO J. DODD REGARDING REVISED ROTHSCHILD EL AND RETENTION ORDER | 0.1 |
| 03/18/24 | L SMITH | REVIEW NOTICE OF HEARING ON ROTHSCHILD RETENTION APPLICATION, ORDER GRANTING APPLICATION TO EMPLOY KROLL, AND NOTICE OF AGENDA FOR MARCH 20 HEARING | 0.3 |
| 03/18/24 | E JONES | EMAILS WITH L. SMITH AND OMM AND ANKURA TEAMS REGARDING REVISED ROTHSCHILD'S ENGAGEMENT LETTER | 0.2 |
| 03/18/24 | E JONES | ANALYZE KROLL RETENTION ORDER | 0.1 |
| 03/18/24 | G WILKES | REVIEW REVISED ROTHCHILD AND GSX RETENTION ORDERS | 0.3 |
| 03/18/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM B. GASTON REGARDING REVISED ROTHSCHILD ENGAGEMENT LETTER AND RETENTION ORDER | 0.3 |
| 03/18/24 | L SMITH | REVIEW AND ANALYZE REVISED ROTHSCHILD RETENTION APPLICATION AND ENGAGEMENT LETTER (.5); DRAFT EMAIL CORRESPONDENCE TO OMM/ANKURA REGARDING SAME (.1) | 0.6 |
| 03/19/24 | E JONES | ANALYZE DENTONS RETENTION ORDER | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

04/10/24
Invoice: 1172903
Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/19/24 | L SMITH | REVIEW NOTICE OF AGENDA FOR MARCH 21 HEARING ON ROTHSCHILD EMPLOYMENT APPLICATION | 0.1 |
| 03/19/24 | E JONES | EMAILS WITH OMM TEAM AND DEBTORS' COUNSEL REGARDING REVISED ROTHSCHILD ENGAGEMENT LETTER (.1); ANALYZE SAME (0.1) | 0.2 |
| 03/19/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM R. SAINVIL REGARDING ROTHSCHILD ENGAGEMENT LETTER (.2); REVIEW NOTICE OF FILING REGARDING SAME (.1) | 0.3 |
| 03/21/24 | L SMITH | ATTEND HEARING ON ROTHSCHILD RETENTION APPLICATION | 0.8 |
| 03/22/24 | E JONES | ANALYZE STATEMENTS REGARDING ORDINARY COURSE PROFESSIONALS | 0.3 |
| 03/22/24 | L SMITH | REVIEW NOTICES OF FILING OF ORDINARY COURSE PROFESSIONALS | 0.7 |
| 03/22/24 | L SMITH | REVIEW AND ANALYZE SECOND MONTHLY STATEMENT OF CHIPMAN BROWN | 0.2 |
| 03/23/24 | E JONES | FURTHER ANALYZE ORDINARY COURSE PROFESSIONAL DECLARATIONS | 0.3 |
| 03/30/24 | L SMITH | REVIEW MONTHLY FEE STATEMENTS FOR RIVERON AND BAKER MACKENZIE | 0.4 |
| 03/31/24 | E JONES | ANALYZE DEBTORS' AND RIVERON'S THIRD MONTHLY FEE STATEMENTS | 0.4 |
| **Total** | **B170 Fee/Employment Objections** | | **10.2** |

**B185 Assumption/Rejection of Leases and Contracts**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/26/24 | L SMITH | REVIEW AND COMMENT ON MOTION TO EXTEND TIME TO ASSUME OR REJECT UNEXPIRED REAL PROPERTY LEASES (.8); DRAFT EMAIL CORRESPONDENCE TO G. WILKES REGARDING SAME (.1); DRAFT EMAIL CORRESPONDENCE TO R. SAINVIL REGARDING SAME (.1) | 1.0 |
| 03/26/24 | G WILKES | REVIEW DRAFT MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES | 0.2 |
| 03/27/24 | L SMITH | REVIEW AND ANALYZE FILED VERSION OF MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES | 0.2 |
| 03/27/24 | E JONES | ANALYZE DEBTORS NOTICE OF PRESENTMENT OF CONTRACT REJECTION EXTENSION MOTION (.1); REVISE COMMITTEE AGENDA TO REFLECT SAME (.1) | 0.2 |
| **Total** | **B185 Assumption/Rejection of Leases and Contracts** | | **1.6** |

**B190 Other Contested Matters (excluding assumption/rejection motions)**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/24 | G WILKES | REVIEW RECENTLY FILED PLEADINGS | 0.5 |
| 03/04/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM H. LIGHT REGARDING KERP PARTICIPANTS | 0.2 |
| 03/04/24 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO A. GREENBERG REGARDING KERP MOTION | 0.1 |
| 03/05/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING SETTLEMENT | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**



Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

04/10/24
Invoice:  1172903
Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/06/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM G. WILKES AND P. KEENAN REGARDING BAR DATE MOTION | 0.1 |
| 03/06/24 | L SMITH | REVIEW AND ANALYZE MOTION FOR ORDER AUTHORIZING LEASE REJECTION PROCEDURES | 0.3 |
| 03/06/24 | G WILKES | ANALYSIS REGARDING CASE STRATEGY AND NEXT STEPS | 0.8 |
| 03/07/24 | E JONES | ANALYZE RECENT CASE FILINGS FOR ISSUES IMPACTING COMMITTEE RIGHTS | 0.7 |
| 03/10/24 | E JONES | EMAILS WITH DEBTORS' COUNSEL AND OMM TEAM REGARDING BAR DATE MOTION | 0.1 |
| 03/11/24 | E JONES | ANALYZE KERP MOTION IN ADVANCE OF HEARING ON SAME | 0.3 |
| 03/12/24 | E JONES | EMAILS WITH G. WILKES AND L. SMITH REGARDING HEARING ON KERP MOTION AND ISSUES RELATED THERETO | 0.1 |
| 03/13/24 | E JONES | REVIEW CERTIFICATE OF NO OBJECTION REGARDING KERP MOTION IN ADVANCE OF HEARING ON SAME | 0.1 |
| 03/14/24 | E JONES | ATTEND MARCH 14 HEARING ON KERP MOTION | 0.4 |
| 03/14/24 | G WILKES | TELEPHONIC APPEARANCE AT COURT'S MARCH 14 HEARING | 0.5 |
| 03/14/24 | E JONES | PREPARE FOR MARCH 14 HEARING, INCLUDING EMAILS WITH COURT SERVICES TEAM REGARDING ATTENDANCE ISSUES FOR SAME | 0.3 |
| 03/18/24 | E JONES | ANALYZE DEBTORS' AGENDA OF MATTERS SET FOR MARCH 20 HEARING TO PREPARE FOR SAME | 0.2 |
| 03/18/24 | G WILKES | COMMUNICATIONS WITH OMM AND ANKURA TEAMS REGARDING ADMINISTRATIVE EXPENSES AND RELATED ITEMS | 0.6 |
| 03/18/24 | G WILKES | ANALYSIS REGARDING MATTERS SET FOR UPCOMING HEARING | 0.8 |
| 03/20/24 | E JONES | ANALYZE DEBTOR'S BAR DATE MOTION AND PROPOSED ORDER FOR ISSUES RELATED THERETO (.7); EMAILS WITH OMM TEAM REGARDING SAME (.1) | 0.8 |
| 03/20/24 | E JONES | FURTHER EMAILS WITH OMM AND ANKURA TEAMS REGARDING REVISIONS TO PROPOSED BAR DATE ORDER (.2); ANALYZE DEBTOR'S RECENT WAGE NOTICE (.1) | 0.3 |
| 03/20/24 | G WILKES | PREPARE FOR OMNIBUS HEARING (.1); ATTEND SAME (.3) | 0.4 |
| 03/20/24 | L SMITH | REVIEW AND ANALYZE BAR DATE MOTION (1.2); REVIEW AND RESPOND TO RELATED CORRESPONDENCES WITH G. WILKES, E. JONES AND M. MORTON REGARDING SAME (.7) | 1.9 |
| 03/20/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING CLAIMS BAR DATE MOTION | 0.3 |
| 03/20/24 | G WILKES | REVIEW BAR DATE MOTION | 0.4 |
| 03/20/24 | L SMITH | PREPARE FOR AND ATTEND MARCH 20 OMNIBUS HEARING ON VARIOUS MATTERS | 0.3 |
| 03/20/24 | E JONES | PREPARE FOR MARCH 20 OMNIBUS HEARING (.2); ATTEND SAME TELEPHONICALLY (.3) | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**



Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

04/10/24
Invoice: 1172903
Page No.  14

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/21/24 | E JONES | ANALYZE ADDITIONAL TRANSFER NOTICE | 0.1 |
| 03/21/24 | E JONES | ATTEND VIRTUAL STATUS CONFERENCE ON ROTHSCHILD RETENTION APPLICATION | 0.7 |
| 03/21/24 | E JONES | EMAILS WITH OMM TEAM REGARDING REVISIONS TO DEBTORS' BAR DATE ORDER | 0.1 |
| 03/21/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCES FROM G. WILKES AND A. GREENBERG REGARDING COMMENTS TO BAR DATE MOTION (.2); DRAFT EMAIL CORRESPONDENCE TO BM TEAM REGARDING SAME (.1) | 0.3 |
| 03/21/24 | G WILKES | ANALYSIS REGARDING PENDING CASE ISSUES | 0.8 |
| 03/21/24 | G WILKES | REVIEW AND REVISE MARKUP OF BAR DATE ORDER | 0.3 |
| 03/21/24 | L SMITH | REVIEW AND REVISE BAR DATE ORDER (.3); DRAFT EMAIL CORRESPONDENCE TO G. WILKES REGARDING SAME (.1) | 0.4 |
| 03/21/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING LATEST DEVELOPMENTS | 0.6 |
| 03/24/24 | G WILKES | REVIEW RECENTLY FILED PLEADINGS FOR ISSUES IMPACTING UCC RIGHTS | 0.6 |
| 03/25/24 | G WILKES | ANALYSIS REGARDING NEXT CASE STEPS AND RELATED UCC STRATEGY | 0.6 |
| 03/26/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING BAR DATE MOTION, CASH COLLATERAL AND CASE STRATEGY | 0.8 |
| 03/26/24 | G WILKES | ANALYSIS REGARDING CASE STRATEGY AND NEXT STEPS FOR UCC | 0.6 |
| 03/26/24 | L SMITH | REVIEW RECENT FILINGS IN BANKRUPTCY CASE | 0.1 |
| 03/28/24 | L SMITH | CONFERENCES WITH R. SAINVIL AND G. WILKES REGARDING BAR DATE MOTION (.2); REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM R. SAINVIL REGARDING SAME (.2) | 0.4 |
| 03/29/24 | L SMITH | REVIEW FILED VERSION OF MOTION TO SET BAR DATE | 0.2 |
| **Total** | **B190 Other Contested Matters (excluding assumption/rejection motions)** | | **18.4** |
| **B230 Financing/Cash Collections** | | | |
| 03/01/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/04/24 | E JONES | EMAILS WITH RIVERON TEAM REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/04/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/05/24 | E JONES | EMAILS WITH RIVERON TEAM REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/05/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/06/24 | E JONES | ANALYZE EMAILS FROM RIVERON TEAM REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/06/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

04/10/24
Invoice: 1172903
Page No. 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/07/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL BUDGET AND CASH COLLATERAL REPORTING | 0.2 |
| 03/07/24 | E JONES | EMAILS WITH RIVERON TEAM REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/08/24 | E JONES | EMAILS WITH RIVERON TEAM REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/08/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/11/24 | L SMITH | REVIEW NOTICE OF EXTENSION TO USE CASH COLLATERAL | 0.1 |
| 03/11/24 | E JONES | ANALYZE CASH COLLATERAL EXTENSION NOTICE | 0.1 |
| 03/11/24 | E JONES | EMAILS WITH RIVERON TEAM REGARDING CASH COLLATERAL REPORTING (.1); ANALYZE SAME (.1) | 0.2 |
| 03/11/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/11/24 | G WILKES | REVIEW LATEST CASH COLLATERAL BUDGET | 0.2 |
| 03/11/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCES FROM G. WILKES AND J. DODD REGARDING UPDATE ON CASH COLLATERAL USAGE | 0.2 |
| 03/12/24 | E JONES | EMAILS WITH RIVERON TEAM REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/12/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/13/24 | E JONES | ANALYZE RABOBANK'S REVISIONS TO PROPOSED FINAL CASH COLLATERAL ORDER (.9); MARKUP AND REVISE SAME (.5); EMAILS WITH OMM TEAM REGARDING SAME (.2) | 1.6 |
| 03/13/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM E. JONES REGARDING MARKUP OF FINAL CASH COLLATERAL ORDER | 0.1 |
| 03/13/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.2 |
| 03/14/24 | E JONES | EMAILS WITH RIVERON TEAM REGARDING CASH COLLATERAL REPORTING (.1); ANALYZE SAME (.1) | 0.2 |
| 03/14/24 | E JONES | FURTHER REVISE FINAL CASH COLLATERAL ORDER (.2); EMAILS WITH ANKURA AND OMM TEAM REGARDING SAME (.2) | 0.4 |
| 03/14/24 | E JONES | FURTHER EMAILS WITH OMM AND ANKURA TEAMS REGARDING FINAL CASH COLLATERAL ORDER AND RELATED REVISIONS | 0.2 |
| 03/14/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. MORTON AND G. WILKES REGARDING FINAL CASH COLLATERAL ORDER | 0.3 |
| 03/14/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/15/24 | L SMITH | REVIEW AND REVISE FINAL CASH COLLATERAL ORDER | 1.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

04/10/24
Invoice: 1172903
Page No. 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/15/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/16/24 | L SMITH | REVIEW AND REVISE FINAL CASH COLLATERAL ORDER | 0.4 |
| 03/16/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM I. BAGBY REGARDING COMMENTS TO FINAL CASH COLLATERAL ORDER | 0.1 |
| 03/16/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. MORTON REGARDING ADMIN EXPENSE CLAIMS IN CONNECTION WITH FINAL CASH COLLATERAL ORDER | 0.1 |
| 03/17/24 | L SMITH | REVIEW FIFTH NOTICE OF EXTENSION OF DEBTORS' AUTHORITY TO USE CASH COLLATERAL | 0.1 |
| 03/18/24 | E JONES | EMAILS WITH ANKURA, OMM AND RIVERON TEAMS REGARDING CASH COLLATERAL ORDER ISSUES (.2); FOLLOW UP EMAILS WITH OMM AND ANKURA TEAMS REGARDING SAME (.2) | 0.4 |
| 03/18/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. MORTON AND J. ESPOSITO REGARDING FINAL CASH COLLATERAL ORDER | 0.1 |
| 03/18/24 | E JONES | ANALYZE EMAIL FROM RIVERON TEAM REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/18/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/18/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. MORTON AND M. SCHOFIELD REGARDING ADMINISTRATIVE EXPENSE CLAIMS IN CONNECTION WITH FINAL CASH COLLATERAL ORDER | 0.4 |
| 03/19/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM A. GREENBERG REGARDING FINAL CASH COLLATERAL ORDER (.2); DRAFT EMAIL CORRESPONDENCE TO OMM/ANKURA REGARDING SAME (.1) | 0.3 |
| 03/19/24 | E JONES | FURTHER EMAILS WITH RABOBANK AND OMM TEAM REGARDING FINAL CASH COLLATERAL ORDER REVISIONS (0.1); ANALYZE SAME (.2) | 0.3 |
| 03/19/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/19/24 | E JONES | EMAILS WITH RIVERON TEAM REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/19/24 | E JONES | FURTHER EMAILS WITH OMM AND ANKURA TEAMS REGARDING FINAL CASH COLLATERAL ORDER REVISIONS AND ISSUES RELATED THERETO | 0.1 |
| 03/19/24 | E JONES | FURTHER EMAILS WITH OMM TEAM AND RIVERON REGARDING CASH COLLATERAL ISSUES | 0.1 |
| 03/19/24 | G WILKES | REVIEW REVISED CASH COLLATERAL ORDER | 0.6 |
| 03/19/24 | G WILKES | COMMUNICATIONS WITH ANKURA AND OMM TEAMS REGARDING CASH COLLATERAL | 0.7 |
| 03/19/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. MORTON REGARDING FOLLOW-UP FROM CALL WITH DEBTORS ON FINAL CC ORDER | 0.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

04/10/24
Invoice: 1172903
Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/20/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM R. SAINVIL REGARDING NOTICE ON SUPPLEMENTAL CASH MANAGEMENT ORDER (.2); DRAFT EMAIL CORRESPONDENCE TO OMM/ANKURA REGARDING SAME (.1) | 0.3 |
| 03/20/24 | E JONES | EMAILS WITH RIVERON TEAM REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/20/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. MORTON AND M. SCHOFIELD REGARDING FOLLOW-UP ON FINAL CASH COLLATERAL ORDER (.1); CONFERENCE WITH G. WILKES REGARDING SAME (.1); REVIEW EMAIL CORRESPONDENCES FROM M. MORTON AND G. WILKES REGARDING SAME (.1) | 0.3 |
| 03/20/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/21/24 | E JONES | EMAILS WITH RIVERON TEAM REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/21/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/22/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. SCHOFIELD REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/22/24 | E JONES | EMAILS WITH RIVERON TEAM REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/22/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/24/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAMS REGARDING CASH COLLATERAL | 0.1 |
| 03/24/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM M. MORTON AND P. KEENAN REGARDING REVISED CASH COLLATERAL BUDGET (.3); REVIEW EMAIL CORRESPONDENCE FROM G. WILKES REGARDING SAME (.1) | 0.4 |
| 03/24/24 | G WILKES | COMMUNICATIONS WITH DEBTOR TEAM REGARDING CASH COLLATERAL BUDGET AND RELATED MATTERS | 0.4 |
| 03/25/24 | E JONES | EMAILS WITH DEBTORS' COUNSEL REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/25/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/25/24 | L SMITH | CONFERENCE WITH ANKURA/OMM TO DISCUSS FINAL CASH COLLATERAL ORDER AND BUDGET | 0.5 |
| 03/25/24 | E JONES | EMAILS WITH RABOBANK AND OMM TEAM REGARDING FINAL CASH COLLATERAL ORDER | 0.1 |
| 03/25/24 | E JONES | CALL WITH OMM AND ANKURA TEAMS TO DISCUSS CASH COLLATERAL BUDGET | 0.5 |
| 03/25/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAMS REGARDING CASH COLLATERAL BUDGET ISSUES | 0.4 |
| 03/25/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING CASH COLLATERAL | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

04/10/24
Invoice: 1172903
Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/25/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO A. GREENBERG AND I. BAGBY REGARDING FINAL CASH COLLATERAL ORDER AND STIPULATION | 0.3 |
| 03/25/24 | G WILKES | REVIEW LATEST CASH COLLATERAL ORDER | 0.6 |
| 03/25/24 | G WILKES | REVIEW LATEST CASH COLLATERAL BUDGET | 0.2 |
| 03/25/24 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO G. WILKES, B. GASTON, E. JONES AND M. MORTON REGARDING FINAL CASH COLLATERAL ORDER (.5); CONFERENCES WITH E. JONES AND G. WILKES REGARDING SAME (.1) | 0.6 |
| 03/25/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. MORTON TO THE DEBTORS REGARDING FINAL CASH COLLATERAL ORDER | 0.1 |
| 03/26/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/26/24 | E JONES | EMAILS WITH RIVERON TEAM REGARDING CASH COLLATERAL (.1); ANALYZE SAME (.1) | 0.2 |
| 03/26/24 | G WILKES | REVIEW LATEST MARKUP OF PROPOSED FINAL CASH COLLATERAL ORDER | 0.9 |
| 03/26/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCES FROM G. WILKES AND A. GREENBERG REGARDING FINAL CASH COLLATERAL ORDER (.2); DRAFT CORRESPONDENCE TO G. WILKES REGARDING SAME (.1) | 0.3 |
| 03/26/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. MORTON TO BRG REGARDING FINAL CASH COLLATERAL BUDGET | 0.2 |
| 03/27/24 | E JONES | EMAILS WITH RIVERON TEAM REGARDING CASH COLLATERAL REPORTING (.1); ANALYZE SAME (.1) | 0.2 |
| 03/27/24 | G WILKES | REVIEW FINAL VERSIONS OF STIPULATION AND CASH COLLATERAL ORDER | 0.6 |
| 03/27/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING CASH COLLATERAL AND STIPULATION | 0.3 |
| 03/27/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/27/24 | G WILKES | REVIEW LATEST CASH COLLATERAL REPORTING PACKAGE | 0.2 |
| 03/28/24 | L SMITH | REVIEW SIXTH NOTICE OF EXTENSION TO USE CASH COLLATERAL | 0.1 |
| 03/28/24 | E JONES | EMAILS WITH RIVERON REGARDING CASH COLLATERAL REPORTING (.1); ANALYZE SAME (.1) | 0.2 |
| 03/28/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 03/29/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH REPORTING | 0.1 |
| 03/29/24 | E JONES | EMAILS WITH RIVERON TEAM REGARDING CASH COLLATERAL REPORTING (.1); ANALYZE SAME (.1) | 0.2 |
| 03/29/24 | E JONES | ANALYZE FINAL CASH COLLATERAL ORDER (.1); REVISE APRIL 4 UCC MEETING AGENDA TO DISCUSS SAME (.1) | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

04/10/24
Invoice: 1172903
Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/29/24 | G WILKES | COMMUNICATIONS WITH CASE PARTIES REGARDING CASH COLLATERAL ORDER AND NEXT STEPS | 0.5 |
| **Total** | **B230 Financing/Cash Collections** | | **21.7** |
| **B300 Claims and Plan** | | | |
| 03/01/24 | E JONES | CALL WITH OMM AND ANKURA TEAM TO DISCUSS DEBTORS' SETTLEMENT PROPOSAL | 0.6 |
| 03/01/24 | E JONES | ANALYZE DEBTORS' SETTLEMENT PROPOSAL | 0.2 |
| 03/01/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCES FROM I. BAGBY, G. WILKES, M. MORTON, AND A. WEBER REGARDING RESPONSE TO UCC PLAN SETTLEMENT OFFER | 0.6 |
| 03/01/24 | G WILKES | COMMUNICATIONS WITH ANKURA AND OMM TEAMS REGARDING SETTLEMENT PROPOSAL AND NEXT STEPS | 1.3 |
| 03/01/24 | G WILKES | REVISE AND EDIT SETTLEMENT PROPOSAL | 0.8 |
| 03/01/24 | G WILKES | ANALYSIS REGARDING SETTLEMENT PROPOSAL RECEIVED FROM RABOBANK | 0.6 |
| 03/01/24 | L SMITH | CONFERENCE WITH OMM/ANKURA REGARDING COUNTER TO RABOBANK PLAN SETTLEMENT PROPOSAL (.6); DRAFT RELATED FOLLOW-UP EMAIL CORRESPONDENCES TO OMM/ANKURA REGARDING SAME (.2) | 0.8 |
| 03/04/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCES FROM I. BAGBY, G. WILKES, AND A. GREENBERG REGARDING POTENTIAL PLAN SETTLEMENT | 0.2 |
| 03/04/24 | L SMITH | PRE PLAN SETTLEMENT CONFERENCE WITH COMMITTEE CHAIR, OMM, AND ANKURA | 0.3 |
| 03/04/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO THE COMMITTEE REGARDING UCC PLAN SETTLEMENT PROPOSAL | 0.3 |
| 03/04/24 | G WILKES | CONTINUED ANALYSIS REGARDING SETTLEMENT COUNTER-PROPOSAL | 0.9 |
| 03/04/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING SETTLEMENT | 0.4 |
| 03/04/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES, I. BAGBY, M. MORTON, AND B. GASTON REGARDING PLAN SETTLEMENT DISCUSSION | 0.7 |
| 03/04/24 | G WILKES | COMMUNICATIONS WITH ANKURA, CROWDOUT AND OMM TEAMS REGARDING DRAFT PLAN SETTLEMENT | 1.3 |
| 03/04/24 | G WILKES | REVISE AND EDIT SETTLEMENT PROPOSAL | 0.6 |
| 03/05/24 | E JONES | EMAILS WITH A. WEBER AND OMM TEAM REGARDING RABOBANK SETTLEMENT PROPOSAL | 0.2 |
| 03/05/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAMS REGARDING RABOBANK SETTLEMENT DISCUSSIONS | 0.2 |
| 03/05/24 | E JONES | ANALYZE RABOBANK COUNTER-SETTLEMENT PROPOSAL | 0.2 |
| 03/05/24 | G WILKES | REVIEW AND ANALYSIS REGARDING RABOBANK SETTLEMENT COUNTER PROPOSAL | 0.7 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

04/10/24
Invoice: 1172903
Page No.   20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/05/24 | L SMITH | REVIEW AND ANALYZE COMMENTS TO UCC PLAN SETTLEMENT COUNTER PROPOSAL (.3); REVIEW FOLLOW-UP EMAILS FROM M. MORTON AND G. WILKES REGARDING SAME (.1) | 0.4 |
| 03/05/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND C. LUNARDINI REGARDING POTENTIAL PLAN SETTLEMENT | 0.3 |
| 03/05/24 | G WILKES | COMMUNICATIONS WITH ANKURA AND OMM TEAM REGARDING SETTLEMENT, LATEST DEVELOPMENTS AND NEXT STEPS | 1.4 |
| 03/05/24 | L SMITH | CONFERENCE WITH I. BAGBY, A. GREENBERG, AND G. WILKES TO DISCUSS PLAN SETTLEMENT PROPOSAL INCLUDING RELATED FOLLOW-UP (.6); FOLLOW-UP WITH G. WILKES REGARDING SAME (.1); FOLLOW-UP WITH A. WEBER/OMM/ANKURA REGARDING ADDITIONAL ALL HANDS FOLLOW-UP CALL (.1) | 0.8 |
| 03/06/24 | E JONES | STRATEGY CALL WITH OMM AND ANKURA TEAMS REGARDING LATEST RABOBANK SETTLEMENT PROPOSAL | 0.5 |
| 03/06/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCES FROM M. MORTON AND B. ESPOSITO REGARDING CONVENIENCE CLAIM ANALYSIS IN CONNECTION WITH PLAN SETTLEMENT | 0.4 |
| 03/06/24 | L SMITH | CONFERENCE WITH OMM/ANKURA TO DISCUSS RABOBANK REDLINE TO COMMITTEE PLAN SETTLEMENT | 0.4 |
| 03/06/24 | E JONES | FURTHER EMAILS WITH DEBTORS' COUNSEL AND OMM TEAM REGARDING POSSIBLE SETTLEMENT TERMS | 0.3 |
| 03/06/24 | E JONES | FURTHER EMAILS WITH OMM, ANKURA AND BRG TEAMS REGARDING POTENTIAL SETTLEMENT TERMS | 0.4 |
| 03/06/24 | E JONES | CALL WITH DEBTORS' COUNSEL AND OMM TEAM TO DISCUSS SETTLEMENT TERMS | 0.2 |
| 03/06/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAMS REGARDING SETTLEMENT DISCUSSIONS AND STRATEGY RELATED TO SAME | 0.2 |
| 03/06/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING POSSIBLE SETTLEMENT WITH RABOBANK | 1.2 |
| 03/06/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM OMM/ANKURA REGARDING CONFERENCE TO DISCUSS RABOBANK COUNTER | 0.1 |
| 03/06/24 | L SMITH | CONFERENCE WITH G. WILKES, I. BAGBY, AND A. GREENBERG REGARDING PLAN SETTLEMENT (.4); FOLLOW-UP WITH G. WILKES REGARDING SAME (.2) | 0.6 |
| 03/06/24 | L SMITH | CONFERENCES WITH G. WILKES REGARDING PLAN SETTLEMENT | 0.2 |
| 03/06/24 | L SMITH | REVIEW AND ANALYZE ANKURA DRAFT DISCUSSION MATERIALS FOR PLAN SETTLEMENT CONFERENCE BETWEEN BRG/ANKURA | 0.2 |
| 03/06/24 | G WILKES | COMMUNICATIONS WITH ANKURA AND OMM TEAMS REGARDING CASE STRATEGY AND POSSIBLE SETTLEMENT WITH RABOBANK | 1.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

04/10/24
Invoice: 1172903
Page No.   21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/06/24 | G WILKES | COMMUNICATIONS WITH RABOBANK COUNSEL AND FINANCIAL ADVISOR REGARDING POSSIBLE SETTLEMENT | 0.8 |
| 03/07/24 | E JONES | EMAILS WITH RABOBANK, OMM AND ANKURA TEAMS REGARDING POTENTIAL SETTLEMENT TERMS | 0.2 |
| 03/07/24 | G WILKES | ATTENTION TO RABOBANK POTENTIAL SETTLEMENT ISSUES | 1.9 |
| 03/07/24 | L SMITH | CONFERENCES WITH G. WILKES REGARDING PLAN SETTLEMENT NEGOTIATIONS | 0.2 |
| 03/07/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING LATEST DEVELOPMENTS AND SETTLEMENT DISCUSSIONS | 0.8 |
| 03/07/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM I. BAGBY AND G. WILKES REGARDING PLAN SETTLEMENT | 0.1 |
| 03/07/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND I. BAGBY REGARDING PLAN SETTLEMENT | 0.2 |
| 03/08/24 | E JONES | CONFER WITH G. WILKES REGARDING RABOBANK SETTLEMENT TERMS | 0.1 |
| 03/08/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND A. GREENBERG REGARDING SETTLEMENT | 0.3 |
| 03/08/24 | G WILKES | COMMUNICATIONS WITH WORKING GROUP REGARDING LATEST COUNTER FROM RABOBANK | 0.9 |
| 03/08/24 | G WILKES | ANALYSIS REGARDING COUNTERPROPOSAL RECEIVED FROM RABOBANK | 0.9 |
| 03/09/24 | E JONES | EMAILS WITH RABOBANK AND ANKURA TEAM REGARDING SETTLEMENT TERMS (.1); ANALYZE LATEST WITH RESPECT TO SAME (.2) | 0.3 |
| 03/09/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES, A. GREENBERG, AND I. BAGBY REGARDING PLAN SETTLEMENT (.2); FOLLOW-UP WITH G. WILKES REGARDING SAME (.1) | 0.3 |
| 03/10/24 | E JONES | CONFER WITH RABOBANK TEAM AND G. WILKES REGARDING PAPERING OF SETTLEMENT TERMS | 0.3 |
| 03/10/24 | E JONES | CALL WITH G. WILKES AND L. SMITH TO DISCUSS SETTLEMENT DISCUSSION STATUS WITH RABOBANK AND NEXT STEPS | 0.1 |
| 03/10/24 | L SMITH | CONFERENCES WITH G. WILKES AND E. JONES REGARDING STATUS OF PLAN SETTLEMENT | 0.2 |
| 03/10/24 | G WILKES | COMMUNICATIONS WITH RABOBANK COUNSEL REGARDING SETTLEMENT DISCUSSIONS | 0.3 |
| 03/12/24 | E JONES | EMAILS WITH G. WILKES AND L. SMITH REGARDING RABOBANK SETTLEMENT PROPOSAL | 0.2 |
| 03/13/24 | E JONES | FURTHER EMAILS WITH OMM AND ANKURA TEAMS REGARDING DRAFT RABOBANK SETTLEMENT STIPULATION | 0.1 |
| 03/13/24 | E JONES | EMAILS WITH G. WILKES REGARDING TERM SHEET PROCESS | 0.2 |
| 03/13/24 | E JONES | EMAILS WITH ANKURA AND OMM TEAM REGARDING RABOBANK SETTLEMENT STIPULATION | 0.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

04/10/24
Invoice: 1172903
Page No. 22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/13/24 | E JONES | ANALYZE DRAFT RABOBANK SETTLEMENT STIPULATION | 0.4 |
| 03/13/24 | G WILKES | ANALYSIS REGARDING NEXT STEPS REGARDING SETTLEMENT | 0.8 |
| 03/13/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING RABOBANK SETTLEMENT DISCUSSIONS AND NEXT STEPS | 0.3 |
| 03/13/24 | L SMITH | CONFERENCE WITH G. WILKES REGARDING PLAN SETTLEMENT | 0.1 |
| 03/13/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM E. JONES, A. GREENBERG AND G. WILKES REGARDING DRAFT STIPULATION ON PLAN SETTLEMENT | 0.3 |
| 03/14/24 | E JONES | FURTHER ANALYZE DRAFT RABOBANK SETTLEMENT STIPULATION (.2); REVISE SAME (.2) | 0.4 |
| 03/14/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAMS REGARDING COMMENTS TO RABOBANK STIPULATION | 0.2 |
| 03/15/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAM REGARDING RABOBANK STIPULATION (.2); FURTHER ANALYZE SAME (.2) | 0.4 |
| 03/16/24 | E JONES | EMAILS WITH OMM TEAM AND ANKURA REGARDING REVISIONS TO RABOBANK SETTLEMENT STIPULATION | 0.2 |
| 03/16/24 | L SMITH | REVIEW AND REVISE DRAFT SETTLEMENT STIPULATION (.9); DRAFT EMAIL CORRESPONDENCE TO G. WILKES, E. JONES, M. MORTON, AND B. GASTON REGARDING SAME (.1) | 1.0 |
| 03/19/24 | E JONES | EMAILS WITH OMM TEAM AND RABOBANK REGARDING REVISIONS TO SETTLEMENT STIPULATION | 0.2 |
| 03/19/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO A. GREENBERG AND I. BAGBY REGARDING DRAFT STIPULATION ON PLAN SETTLEMENT (.1); CONFERENCES WITH G. WILKES REGARDING SAME (.1) | 0.2 |
| 03/19/24 | G WILKES | REVIEW AND REVISE LATEST DRAFT OF STIPULATION WITH RABOBANK | 0.9 |
| 03/20/24 | E JONES | EMAILS WITH ANKURA AND DEBTORS' TEAM REGARDING PLAN ISSUES | 0.2 |
| 03/21/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM G. WILKES REGARDING PLAN SETTLEMENT STIPULATION | 0.1 |
| 03/21/24 | G WILKES | REVIEW LATEST MARKUP OF STIPULATION WITH RABOBANK | 0.2 |
| 03/21/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM A. GREENBERG REGARDING STIPULATION ON PLAN SETTLEMENT TERM SHEET | 0.4 |
| 03/21/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING MODIFICATIONS TO RABOBANK TERM SHEET | 0.2 |
| 03/26/24 | G WILKES | REVIEW PROPOSED FINAL SETTLEMENT PLAN TERM SHEET | 0.4 |
| 03/27/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO RABOBANK REGARDING REVISED STIPULATION IN CONNECTION WITH PLAN SETTLEMENT | 0.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**



Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

04/10/24
Invoice:  1172903
Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/28/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES, A. SCHOENBAUM, AND E. JONES REGARDING STIPULATION ON PLAN SETTLEMENT | 0.2 |
| 03/28/24 | E JONES | EMAILS WITH RABOBANK AND OMM TEAM REGARDING SETTLEMENT STIPULATION | 0.3 |
| 03/28/24 | E JONES | BEGIN TO REVIEW AND COMMENT ON DRAFT CHAPTER 11 PLAN | 1.2 |
| 03/28/24 | L SMITH | CONFERENCES WITH G. WILKES REGARDING PLAN AND OTHER CASE MATTERS | 0.3 |
| 03/28/24 | G WILKES | INITIAL REVIEW OF DRAFT PLAN | 2.3 |
| 03/29/24 | L SMITH | REVIEW AND COMMENT ON DRAFT LIQUIDATING PLAN | 1.5 |
| 03/29/24 | E JONES | FURTHER REVIEW AND REVISE DRAFT LIQUIDATING PLAN | 4.1 |
| 03/29/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM G. WILKES. P. KEENAN, AND R. SAINVIL, K. WHITTAM, AND A. GREENBERG REGARDING FINAL CASH COLLATERAL ORDER AND STIPULATION | 0.6 |
| 03/31/24 | E JONES | FURTHER REVIEW AND REVISE DRAFT LIQUIDATING PLAN | 0.5 |
| 03/31/24 | L SMITH | CONTINUE TO REVIEW AND COMMENT ON DRAFT PLAN | 0.8 |
| **Total** | **B300 Claims and Plan** | | **47.1** |
| **Total Hours** | | | **162.4** |
| **Total Fees** | | | **208,970.50** |

## Disbursements

| | |
|---|---|
| Court Fees / Filing Fees | $140.00 |
| Online Research | 8.50 |
| **Total Disbursements** | **$148.50** |

## Total Current Invoice                                          $209,119.00

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**



Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

04/10/24
Invoice: 1172903
Page No.  24

| Date | Cost Type | Description | Qty | Amount |
|---|---|---|---|---|
| 02/02/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; Image172-0; 23-11945-mew Document 172-0 | 30.00 | $3.00 |
| 02/02/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; Image171-0; 23-11945-mew Document 171-0 | 30.00 | 3.00 |
| 02/22/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; Docket Report; 23-11945-mew Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 25.00 | 2.50 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$8.50** |
| 03/20/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS - CK#7489 L SMITH-TELEPHONIC COURT APPEARANCE OF 1/30 HEARING BEFORE JUDGE M. WILES, 1/30 | 1.00 | $70.00 |
| 03/20/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS - CK#7489 G WILKES-TELEPHONIC COURT APPEARANCE OF 1/30 HEARING BEFORE JUDGE M. WILES, 1/30 | 1.00 | 70.00 |
| **Total for E112 - Court Fees / Filing Fees (Accounts Payable)** | | | | **$140.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**

**O'Melveny**

| | |
|---|---|
| Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS | 04/10/24 |
| Matter Name:  MERCON COFFEE CORPORATION | Invoice:  1172903 |
| Matter:  0633063-00001 | Page No.   25 |

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| GREG WILKES | 52.6 |
| LAURA SMITH | 49.9 |
| EMMA JONES | 52.3 |
| DECLAN P. KELLY | 7.6 |
| **Total for Attorneys** | **162.4** |
| **Total** | **162.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

04/10/24
Invoice: 1172903
Page No.  26

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| GREG WILKES | Partner | 1,425.00 | 5.1 | 7,267.50 |
| EMMA JONES | Counsel | 1,200.00 | 1.9 | 2,280.00 |
| LAURA SMITH | Counsel | 1,265.00 | 2.7 | 3,415.50 |
| **Total for B110 Case Administration** | | | **9.7** | **12,963.00** |
| LAURA SMITH | Counsel | 1,265.00 | 0.1 | 126.50 |
| DECLAN P. KELLY | Associate | 1,070.00 | 7.6 | 8,132.00 |
| **Total for B120 Asset Analysis and Recovery** | | | **7.7** | **8,258.50** |
| LAURA SMITH | Counsel | 1,265.00 | 0.3 | 379.50 |
| **Total for B130 Asset Disposition** | | | **0.3** | **379.50** |
| GREG WILKES | Partner | 1,425.00 | 9.6 | 13,680.00 |
| EMMA JONES | Counsel | 1,200.00 | 12.1 | 14,520.00 |
| LAURA SMITH | Counsel | 1,265.00 | 9.2 | 11,638.00 |
| **Total for B150 Meetings of and Communications with Creditors** | | | **30.9** | **39,838.00** |
| GREG WILKES | Partner | 1,425.00 | 1.3 | 1,852.50 |
| EMMA JONES | Counsel | 1,200.00 | 9.9 | 11,880.00 |
| LAURA SMITH | Counsel | 1,265.00 | 3.6 | 4,554.00 |
| **Total for B160 Fee/Employment Applications** | | | **14.8** | **18,286.50** |
| GREG WILKES | Partner | 1,425.00 | 0.6 | 855.00 |
| EMMA JONES | Counsel | 1,200.00 | 3.9 | 4,680.00 |
| LAURA SMITH | Counsel | 1,265.00 | 5.7 | 7,210.50 |
| **Total for B170 Fee/Employment Objections** | | | **10.2** | **12,745.50** |
| GREG WILKES | Partner | 1,425.00 | 0.2 | 285.00 |
| EMMA JONES | Counsel | 1,200.00 | 0.2 | 240.00 |
| LAURA SMITH | Counsel | 1,265.00 | 1.2 | 1,518.00 |
| **Total for B185 Assumption/Rejection of Leases and Contracts** | | | **1.6** | **2,043.00** |
| GREG WILKES | Partner | 1,425.00 | 9.4 | 13,395.00 |
| EMMA JONES | Counsel | 1,200.00 | 4.7 | 5,640.00 |
| LAURA SMITH | Counsel | 1,265.00 | 4.3 | 5,439.50 |
| **Total for B190 Other Contested Matters (excluding assumption/rejection motions)** | | | **18.4** | **24,474.50** |
| GREG WILKES | Partner | 1,425.00 | 5.4 | 7,695.00 |
| EMMA JONES | Counsel | 1,200.00 | 6.9 | 8,280.00 |
| LAURA SMITH | Counsel | 1,265.00 | 9.4 | 11,891.00 |
| **Total for B230 Financing/Cash Collections** | | | **21.7** | **27,866.00** |
| GREG WILKES | Partner | 1,425.00 | 21.0 | 29,925.00 |
| EMMA JONES | Counsel | 1,200.00 | 12.7 | 15,240.00 |
| LAURA SMITH | Counsel | 1,265.00 | 13.4 | 16,951.00 |
| **Total for B300 Claims and Plan** | | | **47.1** | **62,116.00** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

04/10/24
Invoice: 1172903
Page No. 27

# Remittance Page

OFFICIAL COMMITTEE OF UNSECURED CREDITORS

April 10, 2024
OMM Matter: 0633063-00001
Invoice: 1172903
Contact: LAURA SMITH

**MERCON COFFEE CORPORATION**

For Professional Services Rendered Through March 31, 2024

| | |
|---|---|
| Total Fees | $208,970.50 |
| Total Disbursements | $148.50 |
| **Total Current Invoice** | **$209,119.00** |

### Outstanding Invoices as of 04/10/24

| Invoice | Date | Amount | Payments | Adjustments | Balance |
|---|---|---|---|---|---|
| 1167569 | 02/23/24 | $408,284.60 | $(326,630.20) | $0.00 | $81,654.40 |
| 1170498 | 03/13/24 | 178,177.55 | 0.00 | 0.00 | 178,177.55 |

| | |
|---|---|
| **Total Outstanding Invoices** | **$259,831.95** |
| **Total Amount Due** | **$468,950.95** |

### REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

For questions, please contact Rachel Chan
rchan@omm.com
(213) 430-6459

**O'Melveny & Myers LLP will never request changes to the banking information via email. Should you receive such a request via email, please contact Rachel Chan.**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1172903 number in Advice**

**O'Melveny**

O'Melveny & Myers LLP          T: +1 972 360 1900                    Taxpayer ID: 95-1066597
2801 North Harwood Street       F: +1 972 360 1901
Suite 1600                      omm.com
Dallas, TX 75201-1663
United States

OFFICIAL COMMITTEE OF UNSECURED CREDITORS          May 20, 2024
                                                    OMM Matter:  0633063-00001
                                                    Invoice:  1175090
                                                    Contact:  LAURA SMITH

**MERCON COFFEE CORPORATION**

For Professional Services Rendered Through April 30, 2024

| | |
|---|---:|
| Total Fees | $259,615.00 |
| Total Disbursements | $489.95 |
| **Total Current Invoice** | **$260,104.95** |

#### Outstanding Invoices as of 05/20/24

| Invoice | Date | Amount | Payments | Adjustments | Balance |
|---|---|---:|---:|---:|---:|
| 1167569 | 02/23/24 | $408,284.60 | $(326,630.20) | $0.00 | $81,654.40 |
| 1170498 | 03/13/24 | 178,177.55 | (142,738.75) | 0.00 | 35,438.80 |
| 1172903 | 04/10/24 | 209,119.00 | 0.00 | 0.00 | 209,119.00 |

| | |
|---|---:|
| **Total Outstanding Invoices** | **$326,212.20** |
| **Total Amount Due** | **$586,317.15** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

Austin • Century City • Dallas • Houston • Los Angeles • Newport Beach • New York • San Francisco • Silicon Valley • Washington, DC
Beijing • Brussels • Hong Kong • London • Seoul • Shanghai • Singapore • Tokyo

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

05/20/24
Invoice: 1175090
Page No.   2

## MERCON COFFEE CORPORATION

For Professional Services Rendered Through April 30, 2024

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **B110 Case Administration** | | | |
| 04/02/24 | E JONES | CALL WITH OMM AND ANKURA TEAMS TO DISCUSS CASE STRATEGY AND UPCOMING DEADLINES | 0.5 |
| 04/02/24 | L SMITH | CONFERENCE WITH OMM/ANKURA TO DISCUSS PENDING CASE MATTERS | 0.5 |
| 04/08/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING LATEST DEVELOPMENTS | 0.5 |
| 04/09/24 | G WILKES | COMMUNICATIONS WITH RIVERON AND DEBTOR PROFESSIONALS REGARDING LATEST DEVELOPMENTS | 0.4 |
| 04/09/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING LATEST DEVELOPMENTS | 0.6 |
| 04/09/24 | E JONES | WEEKLY CALL WITH OMM AND ANKURA TEAMS TO DISCUSS CASE STRATEGY AND OPEN ISSUES | 0.2 |
| 04/09/24 | L SMITH | CONFERENCE WITH M. MORTON, G. WILKES AND E. JONES REGARDING PENDING CASE ISSUES | 0.2 |
| 04/10/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING LATEST DEVELOPMENTS | 0.4 |
| 04/11/24 | G WILKES | COMMUNICATIONS WITH ANKURA TEAM REGARDING LATEST DEVELOPMENTS | 0.5 |
| 04/12/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING UPCOMING HEARINGS. | 0.3 |
| 04/15/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING LATEST DEVELOPMENTS | 0.3 |
| 04/15/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST DEVELOPMENTS | 0.9 |
| 04/15/24 | L SMITH | REVIEW NOTICE OF AGENDA FOR APRIL 16TH OMNIBUS HEARING | 0.1 |
| 04/15/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAMS REGARDING CASE STRATEGY AND NEXT STEPS | 0.1 |
| 04/16/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAMS TO CALENDAR UPCOMING OBJECTION DEADLINES ON FEE APPLICATIONS | 0.1 |
| 04/16/24 | L SMITH | CONFERENCE WITH OMM/ANKURA TO DISCUSS PENDING CASE MATTERS | 0.3 |
| 04/16/24 | E JONES | CALL WITH OMM AND ANKURA TEAMS TO DISCUSS CASE STRATEGY AND NEXT STEPS | 0.3 |
| 04/17/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST DEVELOPMENTS | 0.3 |
| 04/19/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING LATEST DEVELOPMENTS | 0.3 |
| 04/23/24 | L SMITH | CONFERENCE WITH ANKURA/OMM REGARDING PENDING CASE MATTERS | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

05/20/24
Invoice:  1175090
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/23/24 | E JONES | CALL WITH OMM AND ANKURA TEAMS TO DISCUSS CASE STRATEGY AND RECENT PLAN DEVELOPMENTS | 0.4 |
| 04/30/24 | L SMITH | PREPARE FOR AND ATTEND CONFERENCE WITH OMM/ANKURA TO DISCUSS PENDING CASE MATTERS | 0.3 |
| 04/30/24 | E JONES | CALL WITH OMM AND ANKURA TEAMS TO DISCUSS CASE DEVELOPMENTS AND STRATEGY | 0.2 |
| **Total** | **B110 Case Administration** | | **8.1** |

**B130 Asset Disposition**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/10/24 | E JONES | ANALYZE DEBTORS' SPA SALE MOTION (.3); EMAILS WITH OMM AND ANKURA TEAMS REGARDING SAME (.1) | 0.4 |
| 04/10/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND M. MORTON REGARDING RECENTLY FILED SALE MOTION | 0.2 |
| 04/10/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM G. WILKES REGARDING VIETNAM SALE MOTION | 0.1 |
| 04/10/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING SALE MOTION | 0.4 |
| 04/10/24 | G WILKES | REVIEW SALE MOTION | 0.6 |
| 04/10/24 | L SMITH | REVIEW AND ANALYZE MOTION TO SELL VIETNAM ASSETS AND RELATED NOTICES OF HEARING (1.5); FOLLOW-UP WITH G. WILKES REGARDING SAME (.4) | 1.9 |
| 04/11/24 | G WILKES | COMMUNICATIONS WITH BAKER TEAM REGARDING VIETNAM SALE AND CROWDOUT OBJECTION | 0.2 |
| 04/11/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND P. KEENAN REGARDING MOTION TO SELL MERCON VIETNAM EQUITY INTERESTS | 0.1 |
| 04/30/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM P. KEENAN AND A. GREENBERG REGARDING STONEX SALE DOCUMENTS | 0.2 |
| **Total** | **B130 Asset Disposition** | | **4.1** |

**B150 Meetings of and Communications with Creditors**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/01/24 | E JONES | EMAILS WITH RABOBANK TEAM REGARDING DRAFT CHAPTER 11 PLAN | 0.2 |
| 04/01/24 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO G. WILKES AND THE COMMITTEE REGARDING DRAFT PLAN OF LIQUIDATION | 0.2 |
| 04/02/24 | E JONES | FURTHER REVISE APRIL 5 UCC MEETING AGENDA | 0.2 |
| 04/02/24 | G WILKES | COMMUNICATIONS WITH CROWDOUT REGARDING PLAN ISSUES | 0.2 |
| 04/02/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM E. JONES TO THE COMMITTEE REGARDING RECENTLY FILED PLEADING | 0.2 |
| 04/03/24 | E JONES | REVISE APRIL 5 COMMITTEE MEETING AGENDA | 0.2 |
| 04/03/24 | E JONES | ANALYZE BAR DATE ORDER (.1); REVISE COMMITTEE AGENDA TO REFLECT SAME (.2) | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

05/20/24
Invoice: 1175090
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/04/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND P. KEENAN REGARDING WEEKLY CONFERENCE WITH THE DEBTORS/COMMITTEE PROFESSIONALS | 0.1 |
| 04/04/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAMS REGARDING UCC MEETING AGENDA | 0.2 |
| 04/04/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO THE COMMITTEE REGARDING AGENDA FOR WEEKLY MEETING | 0.1 |
| 04/04/24 | L SMITH | REVIEW AND REVISE AGENDA FOR WEEKLY UCC CALL (.3); RELATED EMAIL CORRESPONDENCES WITH OMM/ANKURA REGARDING SAME (.1) | 0.4 |
| 04/05/24 | E JONES | ATTEND APRIL 5 WEEKLY COMMITTEE MEETING (.2); FURTHER EMAILS WITH OMM TEAM AND COMMITTEE MEMBERS REGARDING FUTURE SCHEDULING OF SAME (.3) | 0.5 |
| 04/05/24 | G WILKES | PARTICIPATE IN COMMITTEE MEETING | 0.2 |
| 04/05/24 | G WILKES | COMMUNICATIONS WITH CREDITOR COMMITTEE MEMBERS REGARDING LATEST DEVELOPMENTS | 0.3 |
| 04/05/24 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO THE COMMITTEE REGARDING WEEKLY MEETINGS | 0.3 |
| 04/05/24 | G WILKES | PREPARE FOR COMMITTEE CALL | 0.3 |
| 04/05/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM NARDOS AND G. WILKES REGARDING RECAP OF WEEKLY COMMITTEE MEETING | 0.3 |
| 04/05/24 | L SMITH | PREPARE FOR WEEKLY COMMITTEE MEETING (.2); PARTICIPATE IN SAME (.2) | 0.4 |
| 04/08/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM E. JONES TO THE COMMITTEE REGARDING RECENTLY FILED PLEADING | 0.1 |
| 04/08/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING LATEST DEVELOPMENTS | 0.2 |
| 04/10/24 | E JONES | EMAILS WITH UCC REGARDING UPCOMING MEETING | 0.2 |
| 04/10/24 | E JONES | DRAFT AND REVISE APRIL 12 UCC MEETING AGENDA | 0.4 |
| 04/10/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM P. DE LA ROCA MARTINEZ REGARDING WEEKLY MEETING | 0.2 |
| 04/11/24 | E JONES | FURTHER REVISE APRIL 12 UCC AGENDA | 0.3 |
| 04/11/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM P. MARTINEZ REGARDING PROOF OF CLAIM DEADLINE | 0.3 |
| 04/11/24 | E JONES | EMAILS WITH COMMITTEE MEMBERS REGARDING BAR DATE AND PLAN | 0.2 |
| 04/11/24 | L SMITH | REVIEW AND REVISE AGENDA FOR WEEKLY COMMITTEE MEETING (.3); DRAFT EMAIL CORRESPONDENCE TO OMM/ANKURA/THE COMMITTEE REGARDING SAME (.2) | 0.5 |
| 04/12/24 | E JONES | ATTEND APRIL 12 COMMITTEE MEETING | 0.2 |
| 04/12/24 | G WILKES | PARTICIPATE IN COMMITTEE CALL. | 0.3 |
| 04/12/24 | G WILKES | PREPARE FOR COMMITTEE CALL | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

05/20/24
Invoice: 1175090
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/12/24 | L SMITH | PREPARE FOR AND PARTICIPATE IN WEEKLY COMMITTEE CALL | 0.4 |
| 04/14/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM E. JONES TO THE COMMITTEE REGARDING AGENDA FOR APRIL 16TH HEARING | 0.1 |
| 04/14/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING LATEST DEVELOPMENTS | 0.3 |
| 04/15/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAMS REGARDING CONTINUED 341 MEETING (.1); DRAFT WEEKLY AGENDA TO REFLECT SAME (.1) | 0.2 |
| 04/15/24 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO I. BAGBY, A. GREENBERG, AND G. WILKES REGARDING MERCON OMNIBUS HEARING | 0.2 |
| 04/15/24 | L SMITH | REVIEW NOTICE OF CONTINUANCE OF MEETING OF CREDITORS | 0.1 |
| 04/16/24 | G WILKES | CALL WITH INGRID BAGBY REGARDING OMNIBUS HEARING PREPARATION | 0.1 |
| 04/16/24 | E JONES | REVISE APRIL 19 UCC MEETING AGENDA | 0.6 |
| 04/16/24 | L SMITH | CONFERENCES WITH I. BAGBY, A. GREENBERG, AND G. WILKES REGARDING APRIL 16TH OMNIBUS HEARING | 0.3 |
| 04/17/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM C. LUNARDINI REGARDING PROOFS OF CLAIM | 0.2 |
| 04/17/24 | E JONES | FURTHER REVISE APRIL 19 UCC MEETING AGENDA | 0.1 |
| 04/18/24 | G WILKES | COMMUNICATIONS WITH CWT REGARDING LATEST DEVELOPMENTS | 0.3 |
| 04/18/24 | E JONES | FURTHER REVISE APRIL 19 UCC AGENDA (.2); EMAILS WITH OMM AND ANKURA TEAMS REGARDING SAME (.1) | 0.3 |
| 04/18/24 | G WILKES | REVIEW DRAFT COMMITTEE AGENDA FOR UPCOMING COMMITTEE CALL | 0.2 |
| 04/18/24 | L SMITH | REVIEW AND REVISE AGENDA FOR APRIL 19 COMMITTEE MEETING (.5); DRAFT EMAIL CORRESPONDENCE TO OMM/ANKURA REGARDING SAME (.1); DRAFT EMAIL CORRESPONDENCE TO THE COMMITTEE REGARDING SAME (.2) | 0.8 |
| 04/18/24 | L SMITH | CONFERENCE WITH DEBTORS' PROFESSIONALS/UCC PROFESSIONALS TO DISCUSS PENDING CASE MATTERS (.5); FOLLOW-UP WITH G. WILKES, B. GASTON, AND M. MORTON REGARDING SAME (.8) | 1.3 |
| 04/18/24 | E JONES | FINALIZE APRIL 19 UCC AGENDA | 0.1 |
| 04/19/24 | G WILKES | PREPARE FOR WEEKLY COMMITTEE CALL | 0.3 |
| 04/19/24 | G WILKES | PARTICIPATE IN WEEKLY COMMITTEE CALL | 0.3 |
| 04/19/24 | L SMITH | PREPARE FOR AND PARTICIPATE IN WEEKLY COMMITTEE CALL | 0.5 |
| 04/24/24 | E JONES | PREPARE AGENDA FOR APRIL 26 UCC MEETING | 0.1 |
| 04/25/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAMS REGARDING AGENDA FOR APRIL 26 UCC MEETING | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

05/20/24
Invoice:  1175090
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/25/24 | L SMITH | CONFERENCE WITH DEBTOR/UCC PROFESSIONALS REGARDING PENDING CASE MATTERS | 0.6 |
| 04/25/24 | G WILKES | REVIEW DRAFT UCC CALL AGENDA | 0.1 |
| 04/25/24 | G WILKES | WEEKLY CALL WITH DEBTOR PROFESSIONALS REGARDING LATEST DEVELOPMENTS | 0.6 |
| 04/25/24 | G WILKES | WEEKLY CALL WITH DEBTORS' PROFESSIONALS REGARDINGN CASE STATUS | 0.5 |
| 04/25/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING LATEST DEVELOPMENTS | 0.2 |
| 04/25/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING LATEST DEVELOPMENTS | 0.2 |
| 04/25/24 | L SMITH | REVIEW AND REVISE AGENDA FOR WEEKLY MEETING (.3); DRAFT, REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM OMM/ANKURA REGARDING SAME (.2); DRAFT EMAIL CORRESPONDENCE TO THE COMMITTEE REGARDING SAME (.2) | 0.7 |
| 04/26/24 | E JONES | PREPARE FOR UCC MEETING (.1); ATTEND SAME (.2) | 0.3 |
| 04/26/24 | E JONES | DRAFT MAY 3 UCC AGENDA | 0.1 |
| 04/26/24 | G WILKES | PARTICIPATE IN UCC WEEKLY CALL | 0.3 |
| 04/26/24 | L SMITH | PREPARE FOR AND PARTICIPATE IN WEEKLY UCC CALL | 0.3 |
| 04/30/24 | E JONES | DRAFT AGENDA FOR MAY 3 UCC MEETING | 0.1 |
| **Total** | **B150 Meetings of and Communications with Creditors** | | **18.8** |
| **B160 Fee/Employment Applications** | | | |
| 04/03/24 | E JONES | EMAILS WITH OMM TEAM REGARDING MARCH FEE STATEMENT | 0.1 |
| 04/08/24 | E JONES | EMAILS WITH OMM TEAM REGARDING THIRD MONTHLY FEE STATEMENT | 0.2 |
| 04/08/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING FEE APPLICATION AND PAYMENT | 0.2 |
| 04/08/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM E. JONES AND G. WILKES REGARDING FIRST AND SECOND MONTHLY FEE STATEMENTS | 0.3 |
| 04/08/24 | E JONES | EMAILS WITH DEBTORS' COUNSEL AND RIVERON REGARDING PAYMENT OF SECOND MONTHLY FEE STATEMENT | 0.2 |
| 04/09/24 | E JONES | DRAFT AND REVISE MARCH OMM MONTHLY FEE STATEMENT | 2.0 |
| 04/09/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM H. LIGHT, G. WILKES, M. CALVO, AND E. JONES REGARDING OMM/ANKURA MONTHLY FEE STATEMENTS | 0.2 |
| 04/10/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM E. JONES REGARDING OMM MARCH MONTHLY FEE APPLICATION | 0.2 |
| 04/11/24 | E JONES | FURTHER DRAFT MARCH FEE STATEMENT | 0.7 |
| 04/15/24 | E JONES | REVISE THIRD MONTHLY FEE STATEMENT | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                05/20/24
Matter Name:  MERCON COFFEE CORPORATION                          Invoice:  1175090
Matter:  0633063-00001                                           Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/23/24 | L SMITH | REVIEW AND REVISE THIRD MONTHLY FEE STATEMENT (.6); REVIEW EMAIL CORRESPONDENCES FROM E. JONES AND G. WILKES REGARDING SAME (.1) | 0.7 |
| 04/23/24 | E JONES | EMAILS WITH L. SMITH AND G. WILKES REGARDING MARCH FEE STATEMENT (.2); FURTHER ANALYZE SAME (.2) | 0.4 |
| 04/23/24 | E JONES | FINALIZE DRAFT THIRD MONTHLY FEE STATEMENT (.3); EMAILS WITH L. SMITH REGARDING SAME (.1) | 0.4 |
| 04/24/24 | E JONES | FINALIZE MARCH MONTHLY FEE STATEMENT | 0.2 |
| 04/29/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAMS REGARDING THIRD MONTHLY FEE STATEMENTS | 0.1 |
| 04/29/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING FEE APPLICATION | 0.4 |
| 04/30/24 | E JONES | FURTHER DRAFT MAY 3 UCC AGENDA TO INCLUDE SUBSTANTIVE CASE FILINGS OVERVIEW | 0.4 |
| 04/30/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 04/30/24 | E JONES | FINALIZE OMM AND ANKURA MARCH FEE STATEMENTS FOR FILING | 0.7 |
| 04/30/24 | E JONES | BEGIN DRAFT FIRST INTERIM FEE APPLICATION | 2.5 |
| 04/30/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING FEE APPLICATION | 0.3 |
| 04/30/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING FEE APPLICATION | 0.7 |
| 04/30/24 | E JONES | FINALIZE THIRD MONTHLY FEE STATEMENT | 0.2 |
| 04/30/24 | G WILKES | REVIEW ANKURA FEE APPLICATION | 0.4 |
| 04/30/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO B. GASTON REGARDING FIRST INTERIM FEE APPLICATION | 0.3 |
| 04/30/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAMS REGARDING MARCH FEE STATEMENTS AND FINALIZING OF SAME | 0.2 |
| 04/30/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM E. JONES, G. WILKES, AND B. GASTON REGARDING ANKURA/OMM MONTHLY FEE APPLICATIONS | 0.5 |
| **Total** | **B160 Fee/Employment Applications** | | **13.4** |
| **B170 Fee/Employment Objections** | | | |
| 04/16/24 | E JONES | ANALYZE FEE STATEMENTS FILED BY ROTHSCHILD, GSX AND RESOR FOR ISSUES RELATED THERETO | 0.8 |
| 04/16/24 | L SMITH | REVIEW AND ANALYZE ROTHSCHILD, RESOR, AND GSX MONTHLY FEE STATEMENTS | 0.5 |
| 04/17/24 | L SMITH | REVIEW MONTHLY FEE STATEMENT OF CHIPMAN BROWN | 0.1 |
| 04/17/24 | E JONES | ANALYZE DEBTOR'S SUPPLEMENTAL OCP LIST | 0.1 |
| 04/18/24 | E JONES | ANALYZE CHIPMAN BROWN'S THIRD FEE STATEMENT | 0.2 |
| 04/30/24 | L SMITH | REVIEW AND ANALYZE RIVERON MONTHLY FEE STATEMENT | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

05/20/24
Invoice: 1175090
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Total** | **B170 Fee/Employment Objections** | | **1.9** |
| | **B185 Assumption/Rejection of Leases and Contracts** | | |
| 04/15/24 | L SMITH | REVIEW AND ANALYZE FIRST AND SECOND OMNIBUS REJECTION MOTIONS (.3); DRAFT EMAIL CORRESPONDENCES TO ANKURA/OMM REGARDING SAME (.1) | 0.4 |
| 04/16/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING CONTRACT REJECTIONS PROPOSED BY THE DEBTORS | 0.2 |
| 04/16/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAMS REGARDING OMNIBUS CONTRACT REJECTION NOTICES AND ISSUES RELATED THERETO | 0.2 |
| 04/16/24 | E JONES | ANALYZE OMNIBUS CONTRACT REJECTION NOTICES | 0.1 |
| 04/16/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM B. GASTON REGARDING OMNIBUS LEASE REJECTION MOTIONS | 0.2 |
| 04/25/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAMS REGARDING CONTRACT REJECTION NOTICES AND ISSUES RELATED THERETO | 0.1 |
| 04/25/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO B. GASTON AND M. MORTON REGARDING OMNIBUS LEASE REJECTION MOTIONS | 0.1 |
| 04/29/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAMS REGARDING CONTRACT REJECTION NOTICE ISSUES | 0.2 |
| 04/29/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM B. GASTON REGARDING OMNIBUS LEASE REJECTION MOTIONS | 0.3 |
| **Total** | **B185 Assumption/Rejection of Leases and Contracts** | | **1.8** |
| | **B190 Other Contested Matters (excluding assumption/rejection motions)** | | |
| 04/02/24 | G WILKES | REVIEW RECENTLY FILED PLEADINGS | 0.2 |
| 04/02/24 | L SMITH | REVIEW AND ANALYZE DEBTORS' MOTION TO APPROVE AND IMPLEMENT MODIFIED PROTOCOL FOR COOPERATION AND DIRECT COMMUNICATION WITH FOREIGN COURTS | 0.3 |
| 04/03/24 | E JONES | REVIEW CLAIM SETTLEMENT PROCEDURES MOTION (.1); REVIEW MODIFIED FOREIGN COURTS MOTION (.1) | 0.2 |
| 04/03/24 | L SMITH | REVIEW AND ANALYZE BAR DATE ORDER | 0.2 |
| 04/04/24 | L SMITH | REVIEW AND ANALYZE DEBTORS' MOTION FOR ENTRY OF AN ORDER ESTABLISHING SETTLEMENT PROCEDURES FOR CERTAIN CLAIMS | 0.4 |
| 04/08/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO I. BAGBY AND A. GREENBERG REGARDING SETTLEMENT PROCEDURES MOTION (.2); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM R. NAVARO REGARDING SAME (.1); DRAFT EMAIL CORRESPONDENCE TO ANKURA REGARDING SAME (.1); CONFERENCES WITH G. WILKES AND M. MORTON REGARDING SAME (.4) | 0.8 |
| 04/10/24 | E JONES | ANALYZE DEBTORS' MONTHLY OPERATING REPORTS | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                05/20/24
Matter Name: MERCON COFFEE CORPORATION                     Invoice: 1175090
Matter: 0633063-00001                                        Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/10/24 | L SMITH | REVIEW CERTIFICATE OF NO OBJECTION REGARDING TO SETTLEMENT PROCEDURES MOTION (.1); DRAFT EMAIL CORRESPONDENCE TO G. WILKES REGARDING SAME (.1) | 0.2 |
| 04/12/24 | E JONES | EMAILS WITH OMM TEAM REGARDING OMNIBUS HEARING PREPARATION | 0.3 |
| 04/15/24 | G WILKES | REVIEW RECENTLY FILED PLEADINGS | 0.3 |
| 04/16/24 | E JONES | PREPARE FOR APRIL 16 OMNIBUS HEARING (.2); ATTEND SAME (.2) | 0.4 |
| 04/16/24 | G WILKES | PREPARE FOR OMNIBUS HEARING | 0.8 |
| 04/16/24 | G WILKES | CALL WITH CWT REGARDING PREPARATION FOR UPCOMING HEARING | 0.2 |
| 04/16/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING HEARING | 0.4 |
| 04/16/24 | G WILKES | REVIEW RECENTLY FILED PLEADINGS | 0.3 |
| 04/16/24 | L SMITH | ATTEND MERCON OMNIBUS HEARING (.3); FOLLOW-UP CONFERENCES WITH I. BAGBY AND G. WILKES REGARDING SAME (.3) | 0.6 |
| 04/16/24 | G WILKES | TELEPHONIC APPEARANCE AT OMNIBUS HEARINGS | 0.3 |
| 04/18/24 | L SMITH | REVIEW RECENT FILINGS IN BANKRUPTCY CASE | 0.1 |
| **Total** | **B190 Other Contested Matters (excluding assumption/rejection motions)** | | **6.2** |
| **B230 Financing/Cash Collections** | | | |
| 04/01/24 | L SMITH | REVIEW NOTICE OF FILING OF PROPOSED FINAL CASH COLLATERAL ORDER | 0.1 |
| 04/01/24 | E JONES | EMAILS WITH OMM TEAM REGARDING UPCOMING CASH COLLATERAL HEARING AND PLAN REVISIONS | 0.3 |
| 04/01/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM R. SAINVIL REGARDING FINAL CASH COLLATERAL HEARING | 0.1 |
| 04/01/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM K. WHITTAM REGARDING CASH COLLATERAL USAGE | 0.1 |
| 04/01/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM A. MARCOS REGARDING NOTICE OF EXTENSION FOR CASH COLLATERAL USAGE | 0.1 |
| 04/01/24 | L SMITH | REVIEW NOTICE OF AGENDA FOR APRIL 3, 2024 HEARING ON APPROVAL OF FINAL CASH COLLATERAL ORDER | 0.1 |
| 04/01/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 04/02/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM A. GREENBERG AND A. MARCOS REGARDING NOTICE OF EXTENSION TO USE CASH COLLATERAL | 0.1 |
| 04/02/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 04/03/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM R. SAINVIL REGARDING REVISED FINAL CASH COLLATERAL ORDER | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

05/20/24
Invoice: 1175090
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/03/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 04/03/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM A. GREENBERG, I. BAGBY, AND P. KEENAN REGARDING REVISIONS TO FINAL CASH COLLATERAL ORDER | 0.4 |
| 04/03/24 | G WILKES | TELEPHONIC APPEARANCE AT CASH COLLATERAL HEARING | 0.6 |
| 04/03/24 | G WILKES | REVIEW MODIFIED CASH COLLATERAL ORDER | 0.2 |
| 04/03/24 | G WILKES | PREPARE FOR CASH COLLATERAL HEARING | 0.8 |
| 04/03/24 | L SMITH | PREPARE FOR AND ATTEND HEARING ON FINAL CASH COLLATERAL ORDER | 0.5 |
| 04/03/24 | E JONES | ATTEND HEARING ON FINAL CASH COLLATERAL ORDER | 0.4 |
| 04/04/24 | G WILKES | COMMUNICATIONS WITH BAKER AND CADWALADER TEAMS REGARDING CASH COLLATERAL, MILESTONES AND PLAN ISSUES | 0.4 |
| 04/04/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M, CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 04/04/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM I. BAGBY REGARDING FINAL CASH COLLATERAL ORDER | 0.2 |
| 04/05/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM R. SAINVIL REGARDING REVISED FINAL CASH COLLATERAL ORDER | 0.1 |
| 04/05/24 | G WILKES | COMMUNICATIONS WITH COMPANY AND RABOBANK REGARDING CASH COLLATERAL AND PLAN ISSUES | 0.7 |
| 04/05/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES, R. SAINVIL, P. KEENAN AND A. GREENBERG REGARDING REVISED CASH COLLATERAL ORDER (.4); DRAFT EMAIL CORRESPONDENCE TO G. WILKES REGARDING SAME (.1) | 0.5 |
| 04/05/24 | G WILKES | REVIEW REPORTING PACKAGE | 0.3 |
| 04/05/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 04/08/24 | E JONES | EMAILS WITH COMMITTEE REGARDING FINAL CASH COLLATERAL ORDER | 0.1 |
| 04/08/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.2 |
| 04/08/24 | E JONES | EMAILS WITH RIVERON REGARDING CASH COLLATERAL REPORTING (.2); REVIEW SAME (.1) | 0.3 |
| 04/09/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 04/10/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 04/11/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 04/12/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 04/15/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

05/20/24
Invoice:  1175090
Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/15/24 | E JONES | EMAILS WITH RIVERON REGARDING CASH COLLATERAL REPORTING (.1); ANALYZE SAME (.1) | 0.2 |
| 04/15/24 | L SMITH | REVIEW AND ANALYZE ORDER APPROVING AND IMPLEMENTING MODIFIED PROTOCOL FOR COOPERATION AND DIRECT COMMUNICATION WITH FOREIGN COURTS | 0.2 |
| 04/16/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 04/17/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.2 |
| 04/18/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 04/19/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 04/22/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 04/23/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 04/24/24 | G WILKES | REVIEW WEEKLY CASH COLLATERAL REPORTING PACKAGE | 0.2 |
| 04/24/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 04/25/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 04/25/24 | E JONES | EMAILS WITH RIVERON TEAM REGARDING CASH COLLATERAL REPORTING (.1); ANALYZE SAME (.1) | 0.2 |
| 04/26/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 04/29/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| **Total** | **B230 Financing/Cash Collections** | | **9.7** |

**B240 Tax Issues**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/09/24 | G WILKES | COMMUNICATIONS WITH A. ANDERSON REGARDING TAX ISSUES RELATED TO PLAN | 0.3 |
| 04/09/24 | A ANDERSON | CALL WITH G. WILKES REGARDING NET OPERATING LOSSES | 0.2 |
| 04/24/24 | A ANDERSON | REVIEW LIQUIDATING TRUST AGREEMENT FROM TAX PERSPECTIVE | 0.7 |
| 04/24/24 | A MEMON | PERFORM TAX RESEARCH ON LIQUIDATING TRUST REQUIREMENTS AND REVIEW THE PLAN OF LIQUIDATION AND TRUST AGREEMENT TO CONFIRM THEY MEET SUCH REQUIREMENTS | 1.9 |
| 04/26/24 | A ANDERSON | EMAIL G. WILKES REGARDING TAX IMPLICATIONS OF PLAN | 0.2 |
| 04/26/24 | A ANDERSON | REVIEW A. MEMON SUMMARY ON PLAN TAX MATTERS | 0.3 |
| **Total** | **B240 Tax Issues** | | **3.6** |

**B300 Claims and Plan**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

05/20/24
Invoice: 1175090
Page No.   12

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/01/24 | L SMITH | CONFERENCE WITH I. BAGBY, G. WILKES, AND A. GREENBERG REGARDING DRAFT PLAN (.5); FOLLOW-UP WITH G. WILKES REGARDING SAME (.1) | 0.6 |
| 04/01/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING PLAN AND RELATED ISSUES | 0.8 |
| 04/01/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING DRAFT PLAN | 0.5 |
| 04/01/24 | G WILKES | ANALYSIS REGARDING PLAN ISSUES | 1.6 |
| 04/01/24 | G WILKES | REVIEW PLAN MARKUP FROM OMM TEAM | 0.7 |
| 04/01/24 | E JONES | FURTHER REVIEW AND REVISE DRAFT LIQUIDATING PLAN (.9); EMAILS WITH OMM AND ANKURA TEAMS REGARDING SAME (.2) | 1.1 |
| 04/01/24 | E JONES | CALL WITH RABOBANK AND OMM TEAM TO DISCUSS DRAFT LIQUIDATING PLAN PROVISIONS | 0.6 |
| 04/01/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM G. WILKES AND A. GREENBERG REGARDING DRAFT PLAN | 0.2 |
| 04/01/24 | L SMITH | REVIEW AND COMMENT ON DRAFT PLAN | 4.5 |
| 04/01/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND N. HENDRIX REGARDING DRAFT PLAN | 0.3 |
| 04/01/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM A. GREENBERG REGARDING CONFERENCE TO DISCUSS DRAFT PLAN | 0.1 |
| 04/02/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO I. BAGBY AND A. GREENBERG REGARDING DRAFT PLAN | 0.2 |
| 04/02/24 | G WILKES | REVIEW AND REVISE DRAFT PLAN | 2.3 |
| 04/02/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING PLAN AND REVISIONS TO SAME | 1.3 |
| 04/02/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO J. BOLAND REGARDING COMMENTS TO DRAFT PLAN | 0.1 |
| 04/02/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM P. KEENAN AND A. GREENBERG REGARDING CONFERENCE TO DISCUSS DRAFT PLAN | 0.1 |
| 04/02/24 | L SMITH | CONTINUE TO REVIEW AND COMMENT ON DRAFT PLAN | 1.1 |
| 04/03/24 | G WILKES | COMMUNICATIONS WITH RABOBANK AND DEBTORS REGARDING PLAN ISSUES | 0.5 |
| 04/03/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING PLAN ISSUES | 0.6 |
| 04/03/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING PLAN | 0.6 |
| 04/03/24 | G WILKES | REVIEW AND REVISE PLAN | 1.9 |
| 04/03/24 | L SMITH | DRAFT, REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM A. GREENBERG, G. WILKES AND I. BAGBY REGARDING CONFERENCE TO DISCUSS PLAN ISSUES, STIPULATION SIGNATURE PAGE, AND MARKUP OF PLAN | 0.9 |
| 04/03/24 | G WILKES | STRATEGY MEETING WITH L. SMITH REGARDING PLAN ISSUES | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

05/20/24
Invoice: 1175090
Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/03/24 | L SMITH | CONFERENCE WITH COUNSEL FOR RABOBANK, DEBTORS AND G. WILKES REGARDING DRAFT PLAN | 0.4 |
| 04/03/24 | L SMITH | CONTINUE TO REVIEW AND COMMENT ON DRAFT PLAN | 1.9 |
| 04/03/24 | L SMITH | CONFERENCE WITH I. BAGBY, A. GREENBERG AND G. WILKES REGARDING DRAFT PLAN | 0.5 |
| 04/03/24 | E JONES | EMAILS WITH RABOBANK AND OMM TEAM REGARDING SETTLEMENT STIPULATION AND DRAFT PLAN DISCUSSIONS | 0.3 |
| 04/04/24 | L SMITH | DRAFT CORRESPONDENCE TO G. WILKES REGARDING ADDITIONAL COMMENTS TO DRAFT PLAN | 0.2 |
| 04/05/24 | G WILKES | ANALYSIS REGARDING PENDING PLAN ISSUES AND CASE STRATEGY | 0.7 |
| 04/05/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM P. KEENAN, G. WILKES, AND I. BAGBY REGARDING DRAFT PLAN (.3); RESPOND TO EMAIL CORRESPONDENCE FROM G. WILKES REGARDING SAME (.1) | 0.4 |
| 04/08/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM G. WILKES REGARDING EXECUTION VERSION OF PLAN STIPULATION | 0.1 |
| 04/08/24 | L SMITH | CONTINUE TO REVIEW AND COMMENT ON DRAFT PLAN | 0.4 |
| 04/09/24 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO A. GREENBERG REGARDING FINAL EXECUTION VERSION OF STIPULATION | 0.2 |
| 04/09/24 | G WILKES | CALL WITH RABOBANK REGARDING PLAN ISSUES | 0.6 |
| 04/09/24 | G WILKES | CONFERENCE WITH L. SMITH REGARDING PLAN ISSUES | 0.3 |
| 04/09/24 | G WILKES | ATTENTION TO PLAN ISSUES | 0.9 |
| 04/09/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM G. WILKES AND A. GREENBERG REGARDING CONFERENCE TO DISCUSS PLAN | 0.2 |
| 04/09/24 | L SMITH | CONFERENCE WITH G. WILKES, A. GREENBERG, AND I. BAGBY REGARDING DRAFT PLAN (.6); FOLLOW-UP WITH G. WILKES REGARDING SAME (.3) | 0.9 |
| 04/10/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM I. BAGBY AND R. SAINVIL REGARDING DRAFT PLAN | 0.1 |
| 04/10/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO G. WILKES AND E. JONES REGARDING EXCLUSIVITY | 0.3 |
| 04/10/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM R. SAINVIL REGARDING PLAN AND DISCLOSURE STATEMENT | 0.4 |
| 04/11/24 | G WILKES | COMMUNICATIONS WITH BAKER TEAM REGARDING PLAN AND RELATED ISSUES | 0.7 |
| 04/11/24 | E JONES | CALL WITH RABOBANK, DEBTORS' COUNSEL AND OMM TEAM REGARDING PLAN REVISIONS AND ISSUES RELATED THERETO | 1.0 |
| 04/11/24 | E JONES | EMAILS WITH OMM TEAM REGARDING REVISIONS TO PLAN AND RELATED STRATEGY | 0.1 |
| 04/11/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING PLAN AND RELATED ISSUES | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                      05/20/24
Matter Name: MERCON COFFEE CORPORATION                             Invoice: 1175090
Matter: 0633063-00001                                                Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/11/24 | G WILKES | REVIEW REVISED PLAN | 1.2 |
| 04/11/24 | G WILKES | FURTHER REVISIONS TO PLAN | 0.4 |
| 04/11/24 | G WILKES | REVIEW COMMENTS TO PLAN FROM CWT | 0.5 |
| 04/11/24 | G WILKES | REVISE AND EDIT DRAFT PLAN | 0.6 |
| 04/11/24 | L SMITH | REVIEW AND ANALYZE DEBTORS' REVISED PLAN OF LIQUIDATION (1.6); RELATED CORRESPONDENCES AND CONFERENCES WITH G. WILKES, I. BAGBY, A. GREENBERG, AND P. KEENAN REGARDING SAME (.3); CONFERENCE WITH G. WILKES REGARDING SAME (.8) | 2.7 |
| 04/11/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING PLAN | 0.6 |
| 04/11/24 | L SMITH | CONTINUE TO REVIEW AND REVISE DRAFT PLAN | 1.0 |
| 04/11/24 | L SMITH | CONFERENCE WITH I. BAGBY, A. GREENBERG, AND G. WILKES REGARDING DRAFT PLAN OF LIQUIDATION (.8); RELATED FOLLOW-UP WITH G. WILKES REGARDING SAME (.2) | 1.0 |
| 04/11/24 | L SMITH | CONFERENCE WITH COUNSEL FOR THE DEBTORS/RABOBANK/UCC REGARDING DRAFT LIQUIDATION PLAN (1.0); FOLLOW-UP WITH I. BAGBY, A. GREENBERG, AND G. WILKES REGARDING SAME (.3) | 1.3 |
| 04/12/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM G. WILKES AND E. JONES REGARDING PLAN RELEASES | 0.2 |
| 04/12/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. MORTON REGARDING DISCUSSIONS WITH RIVERON ON WIND DOWN | 0.1 |
| 04/12/24 | L SMITH | CONFERENCE WITH I. BAGBY, A. GREENBERG, AND G. WILKES REGARDING DRAFT PLAN (.3); FOLLOW-UP CALL WITH G. WILKES AND M. MORTON REGARDING SAME (.1) | 0.4 |
| 04/12/24 | E JONES | EMAILS WITH OMM TEAM REGARDING PLAN RELATED RESEARCH | 0.2 |
| 04/12/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING PLAN AND RELATED ISSUES | 0.4 |
| 04/12/24 | G WILKES | REVIEW FURTHER REVISED PLAN | 0.6 |
| 04/12/24 | G WILKES | COMMUNICATIONS WITH DEBTORS REGARDING PLAN | 0.3 |
| 04/12/24 | L SMITH | DRAFT AND REVIEW EMAIL CORRESPONDENCES TO/FROM I. BAGBY, A. GREENBERG, AND G. WILKES REGARDING COMMENTS TO DRAFT LIQUIDATING PLAN | 0.8 |
| 04/12/24 | L SMITH | REVIEW AND ANALYZE DRAFT DISCLOSURE STATEMENT | 1.2 |
| 04/12/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM R. SAINVIL REGARDING COMMENTS TO PLAN AND DISCLOSURE STATEMENT | 0.1 |
| 04/12/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM R. SAINVIL, A. GREENBERG, AND G. WILKES REGARDING DRAFT PLAN OF LIQUIDATION | 0.2 |
| 04/12/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM A. GREENBERG REGARDING UCC/RABOBANK MARKUP OF DRAFT PLAN OF LIQUIDATION | 0.1 |
| 04/12/24 | G WILKES | REVIEW REVISED DRAFT OF PLAN | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

05/20/24
Invoice: 1175090
Page No.  15

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/13/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM R. SAINVIL, A. GREENBERG, AND G. WILKES REGARDING PLAN CONFERENCE TO DISCUSS PLAN (.3); CONFERENCE WITH I. BAGBY, A. GREENBERG, AND G. WILKES REGARDING SAME (.2) | 0.5 |
| 04/14/24 | G WILKES | COMMUNICATIONS WITH OMM INSURANCE TEAM REGARDING PLAN LANGUAGE | 0.3 |
| 04/14/24 | E JONES | CALL WITH L. SMITH TO DISCUSS PLAN ISSUES (.2); FOLLOW UP CALL WITH G. WILKES, L. SMITH AND G. SVIRSKY REGARDING SAME (.3) | 0.5 |
| 04/14/24 | E JONES | EMAILS WITH OMM TEAM AND ANKURA TEAM REGARDING D&O CONSIDERATIONS FOR PROPOSED PLAN | 0.2 |
| 04/14/24 | G WILKES | ANALYSIS REGARDING PLAN ISSUES | 0.9 |
| 04/14/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM I. BAGBY REGARDING PRIVILEGE ISSUE IN CONNECTION WITH PLAN | 0.2 |
| 04/14/24 | L SMITH | CONFERENCE WITH I. BAGBY, A. ROSENBERG, G. WILKES, P. KEENAN, M. BLOOM AND R. SAINVIL TO DISCUSS DRAFT PLAN (.7); FOLLOW UP CALL WITH I. BAGBY REGARDING SAME (.4); CONFERENCES WITH E. JONES AND G. WILKES REGARDING SAME (.3) | 1.4 |
| 04/14/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM E. JONES AND G. SVIRSKY REGARDING CONFERENCE TO DISCUSS INSURANCE ISSUE IN CONNECTION WITH PLAN | 0.2 |
| 04/14/24 | G SVIRSKY | CONFER WITH G. WILKES, L. SMITH, AND E. JONES ABOUT PROPOSED INSURANCE TRANSFER IN PLAN | 0.3 |
| 04/14/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM I. BAGBY REGARDING INSURANCE POLICIES (.1); DRAFT EMAIL CORRESPONDENCE TO N. HENDRIX/ANKURA REGARDING SAME (.1) | 0.2 |
| 04/14/24 | E JONES | RESEARCH THIRD PARTY RELEASE CASELAW | 0.4 |
| 04/14/24 | L SMITH | CONFERENCE WITH G. WILKES, E. JONES, AND G. SVIRSKY REGARDING PLAN INSURANCE ISSUE (.3); FOLLOW-UP WITH G. WILKES REGARDING SAME (.1) | 0.4 |
| 04/14/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM R. SAINVIL AND I. BAGBY REGARDING CONFERENCE TO DISCUSS DRAFT LIQUIDATING PLAN | 0.2 |
| 04/15/24 | G WILKES | REVISE AND EDIT DRAFT PLAN | 0.6 |
| 04/15/24 | G WILKES | REVIEW MATERIALS IN CONNECTION WITH PLAN | 0.6 |
| 04/15/24 | L SMITH | CONFERENCE WITH I. BAGBY, A. GREENBERG, AND G. WILKES REGARDING INSURANCE ISSUES IN CONNECTION WITH DRAFT PLAN (.4); FOLLOW-UP CONFERENCE WITH G. WILKES REGARDING SAME (.1); REVIEW AND REVISE PLAN TO REFLECT SAME (.4); DRAFT EMAIL CORRESPONDENCES TO I. BAGBY, A. GREENBERG, G. WILKES AND P. KEENAN REGARDING SAME (.4) | 1.3 |
| 04/15/24 | L SMITH | REVIEW AND REVISE DRAFT PLAN OF LIQUIDATION (.5); DRAFT EMAIL CORRESPONDENCE TO G. WILKES, I BAGBY AND A. GREENBERG REGARDING SAME | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

05/20/24
Invoice:  1175090
Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/15/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING PLAN ISSUES | 0.8 |
| 04/15/24 | L SMITH | REVIEW AND ANALYZE RELEVANT SECOND CIRCUIT CASE LAW ON RELEASES (.7); DRAFT RELATED EMAIL CORRESPONDENCE TO G. WILKES AND E. JONES REGARDING SAME (.2) | 0.9 |
| 04/15/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM G. WILKES AND I. BAGBY REGARDING DRAFT LIQUIDATING PLAN | 0.2 |
| 04/16/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM I. BAGBY, G. WILKES, AND P. KEENAN REGARDING CONFERENCE TO DISCUSS PLAN OF LIQUIDATION | 0.1 |
| 04/16/24 | G WILKES | COMMUNICATIONS WITH BAKER TEAM REGARDING PLAN | 0.2 |
| 04/16/24 | L SMITH | CONTINUE TO REVIEW AND REVISE DISCLOSURE STATEMENT | 1.1 |
| 04/17/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. MORTON REGARDING FOLLOW-UP WITH THE DEBTORS ON PLAN ISSUES | 0.1 |
| 04/17/24 | G WILKES | CALL WITH PAUL KEENAN REGARDING PLAN TERMS AND POSSIBLE SETTLEMENT | 0.1 |
| 04/17/24 | G WILKES | CALL WITH CWT REGARDING LATEST PLAN ISSUES | 0.2 |
| 04/17/24 | G WILKES | COMMUNICATIONS WITH CWT REGARDING PLAN | 0.2 |
| 04/17/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING LIQUIDATING TRUSTEE CANDIDATES | 0.6 |
| 04/17/24 | G WILKES | ALL HANDS CALL WITH DEBTOR AND RABOBANK PROFESSIONALS REGARDING PLAN DISCUSSIONS | 1.1 |
| 04/17/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM B. GASTON REGARDING LIQUIDATING TRUSTEE CANDIDATES (.1); DRAFT EMAIL CORRESPONDENCE TO I. BAGBY, G. WILKES, AND A. GREENBERG REGARDING SAME (.3) | 0.4 |
| 04/17/24 | E JONES | CONFERENCES WITH L. SMITH REGARDING CASE STRATEGY AND PLAN STATUS | 0.2 |
| 04/17/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM A. GREENBERG AND G. WILKES REGARDING FOLLOW-UP FROM THE DEBTORS ON LIQUIDATING PLAN | 0.1 |
| 04/17/24 | L SMITH | CONFERENCE WITH COUNSEL FOR THE DEBTORS/UCC/RABOBANK M. MORTON, AND H. LIGHT REGARDING STATUS OF DRAFT LIQUIDATING PLAN (1.2); FOLLOW-UP WITH G. WILKES, I. BAGBY, A. GREENBERG AND M. MORTON REGARDING SAME (.3); FOLLOW-UP WITH G. WILKES REGARDING SAME (.1) | 1.6 |
| 04/17/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM I. BAGBY AND G. WILKES REGARDING CONFERENCE TO DISCUSS CHAPTER 11 PLAN | 0.1 |
| 04/18/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST PLAN ISSUES | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

05/20/24
Invoice:  1175090
Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/18/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM I. BAGBY AND H. LIGHT REGARDING OUTSTANDING PLAN ISSUES (.3); RELATED FOLLOW-UP WITH G. WILKES REGARDING SAME (.1) | 0.4 |
| 04/18/24 | G WILKES | ALL HANDS CALL WITH DEBTOR AND RABOBANK PROFESSIONALS REGARDING PLAN TERMS | 0.4 |
| 04/18/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING PLAN DISCUSSIONS AND OPEN ITEMS | 0.7 |
| 04/18/24 | G WILKES | ANALYSIS REGARDING CASE STATUS AND NEXT STEPS | 0.9 |
| 04/18/24 | G WILKES | REVIEW D&O MATERIALS | 0.3 |
| 04/18/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM I. BAGBY AND G. WILKES REGARDING DRAFT PLAN OF LIQUIDATION (.3); CONFERENCE WITH G. WILKES REGARDING SAME (.1) | 0.4 |
| 04/18/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO RABOBANK REGARDING PLAN DOCUMENTS UPDATE | 0.4 |
| 04/18/24 | L SMITH | FOLLOW UP CALL WITH COUNSEL FOR RABOBANK/UCC REGARDING PLAN ISSUES (.9); CALL WITH G. WILKES REGARDING SAME (.1) | 1.0 |
| 04/18/24 | L SMITH | CONFERENCE WITH COUNSEL FOR THE DEBTORS/RABOBANK/UCC TO DISCUSS LIQUIDATING PLAN | 0.6 |
| 04/18/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM H. LIGHT AND J. ESPOSITO REGARDING OFFICER AND DIRECTOR LIST IN CONNECTION WITH PLAN RELEASES | 0.2 |
| 04/19/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES, R. SAINVIL, AND A. GREENBERG REGARDING PLAN DISCUSSION WITH DEBTORS | 0.1 |
| 04/19/24 | G WILKES | COMMUNICATIONS WITH CWT REGARDING PLAN ISSUES | 0.3 |
| 04/19/24 | G WILKES | REVIEW LATEST DRAFT OF PLAN | 0.8 |
| 04/19/24 | L SMITH | CONFERENCE WITH G. WILKES, I. BAGBY, A. ROSENBERG, H. LIGHT, J. DODD, AND R. SAINVIL REGARDING DRAFT LIQUIDATION PLAN | 0.3 |
| 04/19/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM A. GREENBERG REGARDING PLAN DISCUSSION | 0.1 |
| 04/19/24 | L SMITH | CONFERENCE WITH I. BAGBY AND A. GREENBERG REGARDING STATUS OF PLAN NEGOTIATIONS | 0.2 |
| 04/19/24 | L SMITH | REVIEW AND ANALYZE REVISED PLAN OF LIQUIDATION (.7); CONFERENCE WITH G. WILKES REGARDING SAME (.2) | 0.9 |
| 04/20/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM R. SAINVIL REGARDING DISCLOSURE STATEMENT APPROVAL MOTION (.3); CORRESPONDENCES WITH G. WILKES REGARDING SAME (.1) | 0.4 |
| 04/20/24 | L SMITH | REVIEW AND COMMENT ON REVISED LIQUIDATING PLAN | 0.9 |
| 04/20/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM A. GREENBERG, I. BAGBY, G. WILKES, AND R. SAINVIL REGARDING REVISED PLAN OF LIQUIDATION | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

05/20/24
Invoice:  1175090
Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/21/24 | G WILKES | ALL HANDS CALL WITH DEBTOR AND RABOBANK PROFESSIONALS REGARDING PLAN ISSUES | 0.6 |
| 04/21/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING PLAN ISSUES | 0.3 |
| 04/21/24 | G WILKES | COMMUNICATIONS WITH CWT REGARDING PLAN | 0.2 |
| 04/21/24 | L SMITH | CONFERENCE WITH COUNSEL FOR THE DEBTORS/RABOBANK/UCC TO DISCUSS PLAN CONFIRMATION TIMELINE | 0.6 |
| 04/21/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO I. BAGBY, G. WILKES, AND A. ROSENBERG REGARDING PRECALL TO DISCUSS PLAN CONFIRMATION TIMELINE | 0.1 |
| 04/21/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM A. GREENBERG AND G. WILKES REGARDING REVISED TIMELINE FOR CONFIRMATION | 0.5 |
| 04/21/24 | L SMITH | CONFERENCE WITH G. WILKES, I. BAGBY. AND A. GREENBERG REGARDING PLAN CONFIRMATION TIMELINE | 0.3 |
| 04/21/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM A. GREENBERG REGARDING COMMENTS TO MOTION TO APPROVE DISCLOSURE STATEMENT | 0.4 |
| 04/22/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM I. BAGBY, G. WILKES AND R. SAINVIL REGARDING PLAN FOLLOW-UP | 0.2 |
| 04/23/24 | E JONES | CALL WITH RESOR, BAKER, CALDWALADER AND OMM TEAMS TO DISCUSS PLAN ISSUES | 0.9 |
| 04/23/24 | G WILKES | REVIEW LATEST DRAFT OF PLAN | 1.4 |
| 04/23/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING PLAN AND RELATED DOCUMENTS. | 0.6 |
| 04/23/24 | G WILKES | REVIEW RABOBANK COMMENTS TO PLAN | 0.3 |
| 04/23/24 | G WILKES | INITIAL REVIEW OF LIQUIDATING TRUST AGREEMENT | 0.8 |
| 04/23/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING PLAN AND RELATED ISSUES. | 0.5 |
| 04/23/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING PLAN ISSUES | 0.6 |
| 04/23/24 | G WILKES | REVIEW AND REVISE PLAN | 0.9 |
| 04/23/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES, I. BAGBY, AND A. GREENBERG REGARDING LIQUIDATING TRUST AGREEMENT | 0.2 |
| 04/23/24 | L SMITH | CONFERENCE WITH US/DUTCH COUNSEL FOR RABOBANK/DEBTORS AND OMM COUNSEL TO DISCUSS US PLAN/DUTCH WHOA PLAN TIMING (.9); FOLLOW-UP CONFERENCE WITH G. WILKES REGARDING SAME (.2) | 1.1 |
| 04/23/24 | L SMITH | DRAFT AND REVIEW EMAIL CORRESPONDENCES TO/FROM I. BAGBY, G. WILKES, AND A. GREENBERG REGARDING REVISIONS TO LIQUIDATING PLAN | 0.3 |
| 04/23/24 | L SMITH | REVIEW AND COMMENT ON LIQUIDATING TRUST AGREEMENT | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS          05/20/24
Matter Name: MERCON COFFEE CORPORATION                    Invoice: 1175090
Matter: 0633063-00001                                     Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/23/24 | E JONES | EMAILS WITH CALDWALADER AND OMM TEAMS REGARDING PLAN REVISIONS AND DRAFT LIQUIDATING TRUST AGREEMENT (.2); ANALYZE SAME (.3) | 0.5 |
| 04/23/24 | E JONES | EMAILS WITH CALDWALADER, OMM, RESOR AND BAKER TEAMS REGARDING PLAN DISCUSSIONS | 0.3 |
| 04/23/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES REGARDING LIQUIDATING TRUST AGREEMENT | 0.1 |
| 04/23/24 | L SMITH | CONTINUE TO REVIEW AND REVISE LIQUIDATING PLAN (.4); DRAFT EMAIL CORRESPONDENCES TO G. WILKES, I. BAGBY, AND A. GREENBERG REGARDING SAME (.2); REVIEW FOLLOW-UP EMAIL CORRESPONDENCES FROM A. GREENBERG AND G. WILKES REGARDING SAME (.2) | 0.8 |
| 04/23/24 | L SMITH | CONFERENCE WITH G. WILKES, A. GREENBERG, AND I. BAGBY REGARDING LIQUIDATING PLAN AND LIQUIDATING TRUST AGREEMENT (.6); FOLLOW-UP WITH G. WILKES REGARDING SAME (.1) | 0.7 |
| 04/23/24 | L SMITH | REVIEW AND ANALYZE REVISED LIQUIDATING PLAN (.4); DRAFT EMAIL CORRESPONDENCES TO G. WILKES REGARDING SAME (.2) | 0.6 |
| 04/23/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM I. BAGBY, O. WEESHOFF, AND L. KORTMANN REGARDING CONFERENCE TO DISCUSS LIQUIDATING PLAN | 0.2 |
| 04/24/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING PLAN ISSUES AND SME CLAIMS | 0.4 |
| 04/24/24 | G WILKES | REVIEW SME CLAIM MATERIALS RELATED TO PLAN | 0.3 |
| 04/24/24 | G WILKES | COMMUNICATIONS WITH OMM TAX REGARDING TAX ISSUES RELATED TO PLAN AND TRUST AGREEMENT | 0.5 |
| 04/24/24 | L SMITH | CONTINUE TO REVIEW, ANALYZE AND COMMENT ON LIQUIDATING TRUST AGREEMENT | 3.5 |
| 04/24/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND A. ANDERSON REGARDING TAX ANALYSIS OF LIQUIDATING TRUST AGREEMENT | 0.1 |
| 04/24/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM H. LIGHT, M. MORTON, AND G. WILKES REGARDING UNSECURED/SME CLAIMS ANALYSIS (.7); FOLLOW-UP CONFERENCES WITH G. WILKES AND M. MORTON REGARDING SAME (.6) | 1.3 |
| 04/25/24 | E JONES | FURTHER ANALYZE REVISED CHAPTER 11 PLAN | 0.3 |
| 04/25/24 | G WILKES | REVISE AND EDIT DRAFT LIQUIDATING TRUST AGREEMENT REGARDING PLAN | 2.6 |
| 04/25/24 | G WILKES | REVIEW MULTIPLE DRAFTS OF PLAN | 2.8 |
| 04/25/24 | E JONES | FURTHER ANALYZE CHAPTER 11 PLAN | 0.2 |
| 04/25/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM P. KEENAN REGARDING FMO COMMENTS TO THE DRAFT PLAN OF LIQUIDATION (.5); DRAFT EMAIL CORRESPONDENCES TO G. WILKES, I. BAGBY, AND A. GREENBERG REGARDING SAME (.3) | 0.8 |
| 04/25/24 | L SMITH | CONTINUE TO REVIEW, ANALYZE AND COMMENT ON LIQUIDATING TRUST AGREEMENT | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

05/20/24
Invoice: 1175090
Page No. 20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/25/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM P. KEENAN REGARDING REVISED DRAFTS OF THE PLAN AND DISCLOSURE STATEMENT APPROVAL MOTION | 0.2 |
| 04/25/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM I. BAGBY AND G. WILKES REGARDING DEBTOR CONFERENCE TO DISCUSS LIQUIDATING PLAN | 0.2 |
| 04/26/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM A. GREENBERG REGARDING MOTION TO APPROVE DISCLOSURE STATEMENT | 0.1 |
| 04/26/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM P. KEENAN AND I. BAGBY REGARDING REVISIONS TO LIQUIDATING PLAN | 0.1 |
| 04/26/24 | E JONES | EMAILS WITH COMMITTEE CHAIR AND OMM TEAM REGARDING LIQUIDATING TRUSTEE CANDIDATES | 0.3 |
| 04/26/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCES FROM G. WILKES, I. BAGBY, A. GREENBERG, AND S. THROOP AND RELATED CONFERENCE WITH G. WILKES REGARDING LIQUIDATING TRUSTEE CANDIDATES INCLUDING REVIEW AND ANALYSIS OF CVS | 0.5 |
| 04/26/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING LATEST DEVELOPMENTS AND PLAN ISSUES | 0.2 |
| 04/26/24 | G WILKES | REVIEW DISCLOSURE STATEMENT MOTION AND REVISED PLAN DOCUMENTS | 1.3 |
| 04/26/24 | G WILKES | REVIEW COMMENTS TO PLAN AND DISCLOSURE STATEMENT MOTION FROM RABOBANK | 0.5 |
| 04/26/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE CHAIR REGARDING LIQUIDATING TRUSTEE CANDIDATES | 0.2 |
| 04/26/24 | G WILKES | REVIEW AND REVISE DRAFT LIQUIDATING TRUST AGREEMENT | 0.6 |
| 04/26/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING PLAN DOCUMENTS AND CHANGES RELATED THERETO | 0.6 |
| 04/26/24 | L SMITH | REVIEW AND ANALYZE RABOBANK CHANGES TO DRAFT PLAN OF LIQUIDATION AND DISCLOSURE STATEMENT APPROVAL MOTION | 0.8 |
| 04/26/24 | E JONES | FURTHER ANALYZE REVISED LIQUIDATING PLAN | 0.3 |
| 04/26/24 | A ANDERSON | REVIEW PLAN | 0.3 |
| 04/26/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM A. GREENBERG REGARDING ADDITIONAL CHANGES TO THE LIQUIDATING PLAN AND DISCLOSURE STATEMENT APPROVAL MOTION | 0.4 |
| 04/26/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO P. KEENAN REGARDING DISCLOSURE STATEMENT APPROVAL MOTION | 0.1 |
| 04/26/24 | L SMITH | CONTINUE TO REVIEW AND REVISE LIQUIDATING TRUST AGREEMENT (.7); DRAFT FOLLOW-UP EMAIL CORRESPONDENCES TO G. WILKES, I. BAGBY, AND A. GREENBERG REGARDING SAME (.2) | 0.9 |
| 04/26/24 | L SMITH | REVIEW AND COMMENT ON DISCLOSURE STATEMENT APPROVAL MOTION | 2.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

05/20/24
Invoice: 1175090
Page No. 21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/27/24 | G WILKES | REVIEW PLAN MATERIALS | 1.8 |
| 04/27/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM P. KEENAN REGARDING PLAN DOCUMENTS | 0.4 |
| 04/28/24 | L SMITH | REVIEW AND COMMENT ON PLAN RELATED DOCUMENTS | 2.4 |
| 04/28/24 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO RABOBANK AND DEBTORS' COUNSEL REGARDING ADDITIONAL REVISIONS TO PLAN DOCUMENTS | 0.6 |
| 04/28/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING PLAN AND RELATED DOCUMENTS | 0.9 |
| 04/28/24 | G WILKES | REVIEW AND REVISE PLAN DOCUMENTS | 4.8 |
| 04/28/24 | L SMITH | REVIEW AND COMMENT ON DISCLOSURE STATEMENT | 2.5 |
| 04/29/24 | L SMITH | CONTINUE TO REVIEW AND ANALYZE PLAN DOCUMENTS INCLUDING NOTICE OF FILING OF PLAN SUPPLEMENT AND NOTICES OF NON-VOTING STATUS | 0.3 |
| 04/29/24 | E JONES | EMAILS WITH CROWDOUT REGARDING LIQUIDATING TRUSTEE CANDIDATES AND RELATED ISSUES | 0.2 |
| 04/29/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE MEMBERS REGARDING LIQUIDATING TRUSTEE CANDIDATES | 0.4 |
| 04/29/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING LATEST PLAN ISSUES, INCLUDING LIQUIDATING TRUSTEE CANDIDATES | 0.2 |
| 04/29/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES, I. BAGBY, AND S. THROOP REGARDING SELECTION OF LIQUIDATING TRUSTEE | 0.2 |
| 04/29/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM J. BOLAND AND G. WILKES REGARDING LIQUIDATING TRUST AGREEMENT | 0.1 |
| 04/30/24 | G WILKES | COMMUNICATIONS WITH DEBTORS AND RABOBANK REGARDING PLAN ISSUES | 0.2 |
| 04/30/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM R. SAINVIL REGARDING REVISED PLAN DOCUMENTS | 0.2 |
| 04/30/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM I. BAGBY AND P. KEENAN REGARDING STATUS OF PLAN DOCUMENTS | 0.1 |
| **Total** | **B300 Claims and Plan** | | **129.7** |
| **Total Hours** | | | **197.3** |
| **Total Fees** | | | **259,615.00** |

## Disbursements

| | |
|---|---|
| Copying | $193.35 |
| Court Fees / Filing Fees | 280.00 |
| Online Research | 16.60 |
| **Total Disbursements** | **$489.95** |

## Total Current Invoice                                    $260,104.95

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                                    05/20/24
Matter Name:  MERCON COFFEE CORPORATION                                          Invoice:  1175090
Matter:  0633063-00001                                                            Page No.   22

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

05/20/24
Invoice: 1175090
Page No.   23

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 04/03/24 | E101 | Lasertrak Printing - Smith, Laura Pages: 67 | 67.00 | $10.05 |
| 04/03/24 | E101 | Lasertrak Printing - Smith, Laura Pages: 67 | 67.00 | 10.05 |
| 04/08/24 | E101 | Lasertrak Color Printing - Smith, Laura Pages: 57 | 57.00 | 31.35 |
| 04/08/24 | E101 | Lasertrak Printing - Smith, Laura Pages: 9 | 9.00 | 1.35 |
| 04/10/24 | E101 | Lasertrak Printing - Smith, Laura Pages: 118 | 118.00 | 17.70 |
| 04/11/24 | E101 | Lasertrak Printing - Smith, Laura Pages: 42 | 42.00 | 6.30 |
| 04/11/24 | E101 | Lasertrak Printing - Smith, Laura Pages: 98 | 98.00 | 14.70 |
| 04/11/24 | E101 | Lasertrak Color Printing - Smith, Laura Pages: 26 | 26.00 | 14.30 |
| 04/11/24 | E101 | Lasertrak Color Printing - Smith, Laura Pages: 72 | 72.00 | 39.60 |
| 04/11/24 | E101 | Lasertrak Printing - Smith, Laura Pages: 72 | 72.00 | 10.80 |
| 04/23/24 | E101 | Lasertrak Color Printing - Smith, Laura Pages: 34 | 34.00 | 18.70 |
| 04/23/24 | E101 | Lasertrak Printing - Smith, Laura Pages: 70 | 70.00 | 10.50 |
| 04/23/24 | E101 | Lasertrak Printing - Smith, Laura Pages: 1 | 1.00 | 0.15 |
| 04/24/24 | E101 | Lasertrak Printing - Smith, Laura Pages: 52 | 52.00 | 7.80 |
| **Total for E101 - Lasertrak Printing** | | | | **$193.35** |
| 03/07/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE230-0; 23-11945-MEW DOCUMENT 230-0 | 30.00 | $3.00 |
| 03/07/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 23-11945-MEW FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 29.00 | 2.90 |
| 03/18/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 23-11945-MEW FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/18/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE154-0; 23-11945-MEW DOCUMENT 154-0 | 3.00 | 0.30 |
| 03/29/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE304-0; 23-11945-MEW DOCUMENT 304-0 | 30.00 | 3.00 |
| 04/30/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE375-0; 23-11945-MEW DOCUMENT 375-0 | 14.00 | 1.40 |
| 04/30/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE374-0; 23-11945-MEW DOCUMENT 374-0 | 30.00 | 3.00 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$16.60** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

05/20/24
Invoice:  1175090
Page No.   24

| | | | | |
|---|---|---|---|---|
| 03/20/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS - CK#7489 G WILKES-TELEPHONIC COURT APPEARANCE OF 1/18 HEARING BEFORE JUDGE M. WILES, 1/18 | 1.00 | $70.00 |
| 03/20/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS - CK#7489 L SMITH-TELEPHONIC COURT APPEARANCE OF 1/18 HEARING BEFORE JUDGE M. WILES, 1/18 | 1.00 | 70.00 |
| 04/22/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK#7525  G WILKES-2/28 HEARING BEFORE JUDGE M. WILES, 2/28 | 1.00 | 70.00 |
| 04/22/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK#7525  L SMITH-2/28 HEARING BEFORE JUDGE M. WILES, 2/28 | 1.00 | 70.00 |

**Total for E112 - Court Fees / Filing Fees (Accounts Payable)**                          **$280.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

05/20/24
Invoice:  1175090
Page No.   25

## Timekeeper Summary

| Timekeeper | Hours |
|---|---:|
| **Attorneys** | |
| ALEXANDER ANDERSON | 1.7 |
| GREG WILKES | 73.4 |
| GARY SVIRSKY | 0.3 |
| LAURA SMITH | 91.8 |
| EMMA JONES | 28.2 |
| ARSALAN MEMON | 1.9 |
| **Total for Attorneys** | **197.3** |
| **Total** | **197.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                              05/20/24
Matter Name:  MERCON COFFEE CORPORATION                                       Invoice:  1175090
Matter:  0633063-00001                                                        Page No.   26

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| GREG WILKES | Partner | 1,425.00 | 4.5 | 6,412.50 |
| EMMA JONES | Counsel | 1,200.00 | 1.8 | 2,160.00 |
| LAURA SMITH | Counsel | 1,265.00 | 1.8 | 2,277.00 |
| **Total for B110 Case Administration** | | | **8.1** | **10,849.50** |
| GREG WILKES | Partner | 1,425.00 | 1.2 | 1,710.00 |
| EMMA JONES | Counsel | 1,200.00 | 0.4 | 480.00 |
| LAURA SMITH | Counsel | 1,265.00 | 2.5 | 3,162.50 |
| **Total for B130 Asset Disposition** | | | **4.1** | **5,352.50** |
| GREG WILKES | Partner | 1,425.00 | 5.2 | 7,410.00 |
| EMMA JONES | Counsel | 1,200.00 | 5.0 | 6,000.00 |
| LAURA SMITH | Counsel | 1,265.00 | 8.6 | 10,879.00 |
| **Total for B150 Meetings of and Communications with Creditors** | | | **18.8** | **24,289.00** |
| GREG WILKES | Partner | 1,425.00 | 2.0 | 2,850.00 |
| EMMA JONES | Counsel | 1,200.00 | 9.1 | 10,920.00 |
| LAURA SMITH | Counsel | 1,265.00 | 2.3 | 2,909.50 |
| **Total for B160 Fee/Employment Applications** | | | **13.4** | **16,679.50** |
| EMMA JONES | Counsel | 1,200.00 | 1.1 | 1,320.00 |
| LAURA SMITH | Counsel | 1,265.00 | 0.8 | 1,012.00 |
| **Total for B170 Fee/Employment Objections** | | | **1.9** | **2,332.00** |
| GREG WILKES | Partner | 1,425.00 | 0.2 | 285.00 |
| EMMA JONES | Counsel | 1,200.00 | 0.6 | 720.00 |
| LAURA SMITH | Counsel | 1,265.00 | 1.0 | 1,265.00 |
| **Total for B185 Assumption/Rejection of Leases and Contracts** | | | **1.8** | **2,270.00** |
| GREG WILKES | Partner | 1,425.00 | 2.5 | 3,562.50 |
| EMMA JONES | Counsel | 1,200.00 | 1.1 | 1,320.00 |
| LAURA SMITH | Counsel | 1,265.00 | 2.6 | 3,289.00 |
| **Total for B190 Other Contested Matters (excluding assumption/rejection motions)** | | | **6.2** | **8,171.50** |
| GREG WILKES | Partner | 1,425.00 | 3.2 | 4,560.00 |
| EMMA JONES | Counsel | 1,200.00 | 1.5 | 1,800.00 |
| LAURA SMITH | Counsel | 1,265.00 | 5.0 | 6,325.00 |
| **Total for B230 Financing/Cash Collections** | | | **9.7** | **12,685.00** |
| GREG WILKES | Partner | 1,425.00 | 0.3 | 427.50 |
| ALEXANDER ANDERSON | Partner | 1,585.00 | 1.4 | 2,219.00 |
| ARSALAN MEMON | Associate | 980.00 | 1.9 | 1,862.00 |
| **Total for B240 Tax Issues** | | | **3.6** | **4,508.50** |
| GREG WILKES | Partner | 1,425.00 | 54.3 | 77,377.50 |
| ALEXANDER ANDERSON | Partner | 1,585.00 | 0.3 | 475.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    05/20/24
Matter Name:  MERCON COFFEE CORPORATION                    Invoice:  1175090
Matter:  0633063-00001                                      Page No.   27

| | | | | |
|---|---|---|---|---|
| GARY SVIRSKY | Partner | 1,655.00 | 0.3 | 496.50 |
| EMMA JONES | Counsel | 1,200.00 | 7.6 | 9,120.00 |
| LAURA SMITH | Counsel | 1,265.00 | 67.2 | 85,008.00 |
| **Total for B300 Claims and Plan** | | | **129.7** | **172,477.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

05/20/24
Invoice:  1175090
Page No.   28

# Remittance Page

OFFICIAL COMMITTEE OF UNSECURED CREDITORS

May 20, 2024
OMM Matter:  0633063-00001
Invoice:  1175090
Contact:  LAURA SMITH

**MERCON COFFEE CORPORATION**

For Professional Services Rendered Through April 30, 2024

| | |
|---|---|
| Total Fees | $259,615.00 |
| Total Disbursements | $489.95 |
| **Total Current Invoice** | **$260,104.95** |

### Outstanding Invoices as of 05/20/24

| Invoice | Date | Amount | Payments | Adjustments | Balance |
|---|---|---|---|---|---|
| 1167569 | 02/23/24 | $408,284.60 | $(326,630.20) | $0.00 | $81,654.40 |
| 1170498 | 03/13/24 | 178,177.55 | (142,738.75) | 0.00 | 35,438.80 |
| 1172903 | 04/10/24 | 209,119.00 | 0.00 | 0.00 | 209,119.00 |

| | |
|---|---|
| **Total Outstanding Invoices** | **$326,212.20** |
| **Total Amount Due** | **$586,317.15** |

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**For questions, please contact Rachel Chan
rchan@omm.com
(213) 430-6459**

**O'Melveny & Myers LLP will never request changes to the banking information via email. Should you receive such a request via email, please contact Rachel Chan.**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1175090 number in Advice**

**O'Melveny**

O'Melveny & Myers LLP          T: +1 972 360 1900                    Taxpayer ID: 95-1066597
2801 North Harwood Street       F: +1 972 360 1901
Suite 1600                      omm.com
Dallas, TX 75201-1663
United States

OFFICIAL COMMITTEE OF UNSECURED CREDITORS          June 10, 2024
                                                    OMM Matter:  0633063-00001
                                                    Invoice:  1177696
                                                    Contact:  LAURA SMITH

**MERCON COFFEE CORPORATION**

For Professional Services Rendered Through May 31, 2024

| | |
|---|---:|
| Total Fees | $213,974.00 |
| Total Disbursements | $952.31 |
| **Total Current Invoice** | **$214,926.31** |

### Outstanding Invoices as of 06/10/24

| Invoice | Date | Amount | Payments | Adjustments | Balance |
|---|---|---|---|---|---|
| 1167569 | 02/23/24 | $408,284.60 | $(326,630.20) | $0.00 | $81,654.40 |
| 1170498 | 03/13/24 | 178,177.55 | (142,738.75) | 0.00 | 35,438.80 |
| 1172903 | 04/10/24 | 209,119.00 | (167,324.90) | 0.00 | 41,794.10 |
| 1175090 | 05/20/24 | 260,104.95 | 0.00 | 0.00 | 260,104.95 |

| | |
|---|---:|
| **Total Outstanding Invoices** | **$418,992.25** |
| **Total Amount Due** | **$633,918.56** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1177696 number in Advice**

Austin • Century City • Dallas • Houston • Los Angeles • Newport Beach • New York • San Francisco • Silicon Valley • Washington, DC
Beijing • Brussels • Hong Kong • London • Seoul • Shanghai • Singapore • Tokyo



## MERCON COFFEE CORPORATION

For Professional Services Rendered Through May 31, 2024

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **B110 Case Administration** | | | |
| 05/03/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING LATEST DEVELOPMENTS | 0.7 |
| 05/06/24 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO OMM/ANKURA REGARDING WEEKLY CALL TO DISCUSS PENDING CASE MATTERS | 0.2 |
| 05/06/24 | E JONES | CALENDAR VARIOUS OBJECTION DEADLINES | 0.2 |
| 05/06/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST DEVELOPMENTS | 0.3 |
| 05/06/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST DEVELOPMENTS | 0.3 |
| 05/07/24 | L SMITH | CONFERENCE WITH OMM/ANKURA TO DISCUSS PENDING CASE MATTERS | 0.7 |
| 05/07/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING LATEST DEVELOPMENTS | 0.5 |
| 05/07/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST DEVELOPMENTS | 0.3 |
| 05/07/24 | E JONES | CALL WITH OMM AND ANKURA TEAMS TO DISCUSS CASE STRATEGY AND NEXT STEPS AHEAD OF DISCLOSURE STATEMENT HEARING | 0.7 |
| 05/09/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST DEVELOPMENTS | 0.3 |
| 05/10/24 | E JONES | CALENDAR UPCOMING RESPONSE DEADLINES FOR MERCAFE VIETNAM DISMISSAL MOTION AND RECENT FILINGS | 0.2 |
| 05/12/24 | E JONES | EMAILS WITH COURT SERVICES FOR DISCLOSURE STATEMENT HEARING REGISTRATION | 0.1 |
| 05/14/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM B. GASTON AND G. WILKES REGARDING WEEKLY OMM/ANKURA MEETING | 0.1 |
| 05/14/24 | L SMITH | CONFERENCE WITH OMM/ANKURA TO DISCUSS PENDING CASE MATTERS | 0.5 |
| 05/14/24 | L SMITH | REVIEW NOTICE OF AGENDA AND NOTICES OF HEARING WITH RESPECT TO UPCOMING HEARINGS | 0.2 |
| 05/14/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAMS REGARDING CASE STRATEGY CONFERENCE | 0.2 |
| 05/15/24 | E JONES | EMAILS WITH COURT SERVICES AND OMM TEAM REGARDING CONTINUED DISCLOSURE STATEMENT HEARING | 0.2 |
| 05/15/24 | E JONES | ANALYZE NOTICE REGARDING CONTINUED DISCLOSURE STATEMENT HEARING | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1177696 number in Advice**



Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

06/10/24
Invoice: 1177696
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/20/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST DEVELOPMENTS | 0.3 |
| 05/21/24 | L SMITH | CONFERENCE WITH B. GASTON AND G. WILKES TO DISCUSS PENDING CASE MATTERS | 0.1 |
| 05/22/24 | L SMITH | REVIEW RECENT NOTICE OF APPEARANCE FILED IN BANKRUPTCY CASE | 0.1 |
| 05/23/24 | G WILKES | ANALYZE LATEST DEVELOPMENTS | 0.5 |
| 05/23/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST DEVELOPMENTS | 0.4 |
| 05/24/24 | L SMITH | REVIEW AND ANALYZE FEBRUARY MORS | 0.3 |
| 05/24/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING LATEST DEVELOPMENTS | 0.4 |
| 05/24/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST DEVELOPMENTS | 0.4 |
| 05/27/24 | E JONES | EMAILS REGARDING MAY 29 HEARING REGISTRATION | 0.1 |
| 05/27/24 | E JONES | FURTHER EMAILS WITH OMM TEAM REGARDING MAY 29 HEARING REGISTRATION | 0.1 |
| 05/28/24 | G WILKES | COMMUNICATIONS WITH ANKURA TEAM REGARDING LATEST DEVELOPMENTS | 0.3 |
| 05/29/24 | G WILKES | REVIEW RECENT REPORTING | 0.3 |
| 05/30/24 | E JONES | REVISE CALENDAR TO REFLECT UPCOMING OBJECTION DEADLINES FOR PENDING MOTIONS FOR OMM AND ANKURA TEAMS | 0.2 |
| 05/30/24 | E JONES | ANALYZE MARCH MORS | 0.2 |
| **Total** | **B110 Case Administration** | | **9.5** |
| **B130 Asset Disposition** | | | |
| 05/01/24 | L SMITH | REVIEW AND ANALYZE MOTION TO SELL SPECIALTY COFFEE BUSINESS INCLUDING REVIEW AND ANALYSIS OF APA | 1.4 |
| 05/01/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM R. SAINVIL AND P. KEENAN REGARDING SPECIALTY SALE APA | 0.1 |
| 05/01/24 | G WILKES | REVIEW SALE DOCUMENTS FOR STONE X TRANSACTION | 1.3 |
| 05/02/24 | L SMITH | REVIEW AND ANALYZE CW MARKUP OF STONE X SALE MOTION (.2); REVIEW EMAIL CORRESPONDENCES FROM P. KEENAN AND A. GREENBERG REGARDING SAME (.1); DRAFT EMAIL CORRESPONDENCE TO G. WILKES REGARDING SAME (.1) | 0.4 |
| 05/02/24 | G WILKES | REVIEW RABOBANK CHANGES TO VIETNAM SALE ORDER | 0.3 |
| 05/03/24 | L SMITH | REVIEW AND ANALYZE AS FILED MOTION TO SELL US SPECIALTY BUSINESS | 0.3 |
| 05/04/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM G. WILKES, J. BOLAND, AND J. COPELAND REGARDING VIETNAM SALE | 0.3 |
| 05/04/24 | G WILKES | COMMUNICATIONS WITH CROWDOUT COUNSEL REGARDING VIETNAM SALE HEARING | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1177696 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

06/10/24
Invoice: 1177696
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/06/24 | L SMITH | REVIEW NOTICE OF PRIVATE SALE AND HEARING TO CONSIDER SALE OF SPECIALTY COFFEE BUSINESS | 0.1 |
| 05/06/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES TO/FROM P. KEENAN AND J. COPELAND REGARDING SALE ORDER LANGUAGE | 0.3 |
| 05/06/24 | E JONES | ANALYZE SALE MOTION NOTICES | 0.3 |
| 05/06/24 | G WILKES | COMMUNICATIONS WITH CROWDOUT AND BAKER REGARDING ADDITIONAL SALE ORDER LANGUAGE | 0.2 |
| 05/07/24 | L SMITH | REVIEW NOTICE OF FILING OF REVISED PROPOSED ORDER APPROVING STOCK PURCHASE AGREEMENT REGARDING SALE OF MERCON VIETNAM STOCK | 0.2 |
| 05/07/24 | L SMITH | REVIEW MOTION TO DISMISS MERCON VIETNAM CASE (.3); DRAFT EMAIL CORRESPONDENCE TO G. WILKES REGARDING SAME (.1); DRAFT EMAIL CORRESPONDENCE TO R. SAINVIL REGARDING SAME (.1) | 0.5 |
| 05/07/24 | E JONES | ANALYZE REVISED PROPOSED ORDER FOR COCFO SALE MOTION | 0.1 |
| 05/07/24 | G WILKES | REVIEW DRAFT VIETNAM DISMISSAL MOTION | 0.4 |
| 05/08/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM A. GREENBERG, R. SAINVIL, G. WILKES, AND J. COPELAND REGARDING CHANGES TO ORDER APPROVING MOTION TO DISMISS MERCON VIETNAM | 0.3 |
| 05/08/24 | L SMITH | ATTEND HEARING ON MERCON VIETNAM SALE | 0.9 |
| 05/08/24 | G WILKES | REVIEW MATERIALS IN CONNECTION WITH SALE HEARING | 0.5 |
| 05/08/24 | G WILKES | ATTEND HEARING ON VIETNAM SALE MOTION | 0.8 |
| 05/08/24 | G WILKES | REVIEW MARKUP TO DISMISSAL MOTION | 0.2 |
| 05/08/24 | E JONES | ATTEND TELEPHONIC HEARING ON COCFO SALE MOTION | 0.9 |
| 05/09/24 | L SMITH | REVIEW AND ANALYZE FILED MOTION TO DISMISS MERCON VIETNAM CASE AND RELATED MOTION TO SHORTEN TIME | 0.2 |
| 05/09/24 | E JONES | ANALYZE DEBTORS' MOTION TO DISMISS MERCAFE VIETNAM | 0.2 |
| 05/09/24 | G WILKES | REVIEW MOTION TO DISMISS VIETNAM CASE | 0.3 |
| 05/22/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAMS REGARDING OBJECTION TO STONE X SALE MOTION AND LIFT STAY MOTION | 0.1 |
| 05/29/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM R. SAINVIL REGARDING NOTICE OF AMENDED AGENDA IN CONNECTION WITH STONE X SALE AND REVISED SALE ORDER | 0.2 |
| 05/29/24 | L SMITH | ATTEND STONE X SALE HEARING | 0.2 |
| **Total** | **B130 Asset Disposition** | | **11.3** |

**B140 Relief from Stay/Adequate Protection Proceedings**

| | | | |
|------|------|-------------|-------|
| 05/22/24 | L SMITH | REVIEW AND ANALYZE MOTION FOR RELIEF FROM STAY FILED BY THE MARINE POLICY UNDERWRITERS AND RELATED OBJECTION TO THE STONE X SALE | 0.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1177696 number in Advice**



Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

06/10/24
Invoice: 1177696
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/31/24 | L SMITH | REVIEW WESPECIALTY'S JOINDER TO MOTION OF THE MARINE POLICY UNDERWRITERS FOR RELIEF FROM THE AUTOMATIC STAY | 0.2 |

**Total**    **B140 Relief from Stay/Adequate Protection Proceedings**    **0.6**

**B150 Meetings of and Communications with Creditors**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/24 | E JONES | EMAILS WITH UCC MEMBER REGARDING UPCOMING WEEKLY MEETING AND RELATED ISSUES | 0.2 |
| 05/01/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING COMMITTEE MEMBER COMMUNICATIONS | 0.2 |
| 05/02/24 | L SMITH | REVIEW AND REVISE AGENDA FOR WEEKLY UCC MEETING (.3); DRAFT EMAIL CORRESPONDENCE TO OMM/ANKURA REGARDING SAME (.2); DRAFT EMAIL CORRESPONDENCE TO THE COMMITTEE REGARDING SAME (.1) | 0.6 |
| 05/02/24 | E JONES | FINALIZE AGENDA FOR MAY 3 UCC MEETING | 0.2 |
| 05/03/24 | L SMITH | PREPARE FOR AND ATTEND WEEKLY UCC MEETING | 0.4 |
| 05/03/24 | E JONES | PREPARE FOR MAY 3 UCC MEETING (.2); ATTEND SAME (.2) | 0.4 |
| 05/03/24 | G WILKES | PARTICIPATE IN WEEKLY COMMITTEE CALL | 0.3 |
| 05/03/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE MEMBERS REGARDING LATEST DEVELOPMENTS | 0.2 |
| 05/03/24 | E JONES | EMAILS WITH COMMITTEE REGARDING PLAN AND DISCLOSURE STATEMENT MATERIALS | 0.2 |
| 05/03/24 | G WILKES | COMMUNICATIONS WITH BAKER REGARDING UPCOMING HEARINGS | 0.1 |
| 05/03/24 | G WILKES | PREPARE FOR COMMITTEE CALL | 0.4 |
| 05/06/24 | L SMITH | CONFERENCES WITH UNSECURED CREDITOR TO DISCUSS PENDING CASE MATTERS | 0.5 |
| 05/06/24 | E JONES | DRAFT AND REVISE MAY 10 UCC AGENDA | 1.2 |
| 05/07/24 | L SMITH | PREPARE FOR AND ATTEND CONTINUED 341 MEETING | 0.7 |
| 05/07/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE MEMBERS REGARDING LATEST DEVELOPMENTS | 0.2 |
| 05/08/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM G. WILKES, H. LIGHT, AND P. KEENAN REGARDING WEEKLY MEETING | 0.2 |
| 05/08/24 | E JONES | EMAILS WITH OMM AND ANKURA REGARDING UPCOMING DEBTOR CALL | 0.1 |
| 05/08/24 | E JONES | FURTHER REVIEW AND REVISE MAY 10 UCC AGENDA | 0.2 |
| 05/09/24 | L SMITH | REVIEW AND REVISE AGENDA FOR MAY 10 COMMITTEE MEETING (.4); DRAFT EMAIL CORRESPONDENCE TO OMM/ANKURA REGARDING SAME (.1) AND DRAFT EMAIL CORRESPONDENCE TO THE COMMITTEE REGARDING SAME (.2) | 0.7 |
| 05/09/24 | E JONES | EMAILS WITH OMM TEAM AND UCC MEMBERS REGARDING MAY 10 UCC MEETING AND RELATED ISSUES FOR DISCUSSION | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1177696 number in Advice**



Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                              06/10/24
Matter Name:  MERCON COFFEE CORPORATION                                  Invoice:  1177696
Matter:  0633063-00001                                                       Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/10/24 | L SMITH | PREPARE FOR AND ATTEND WEEKLY COMMITTEE MEETING | 0.4 |
| 05/10/24 | L SMITH | ATTEND WEEKLY CALL WITH UCC/DEBTORS PROFESSIONALS | 0.2 |
| 05/10/24 | E JONES | ATTEND MAY 10 UCC MEETING | 0.3 |
| 05/10/24 | G WILKES | COMMUNICATIONS WITH BAKER REGARDING LATEST DEVELOPMENTS | 0.2 |
| 05/10/24 | G WILKES | PARTICIPATE IN COMMITTEE CALL | 0.3 |
| 05/10/24 | G WILKES | PREPARE FOR COMMITTEE CALL | 0.2 |
| 05/13/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM COMMITTEE MEMBER REGARDING RECENT FILINGS | 0.1 |
| 05/13/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM E. JONES TO THE COMMITTEE REGARDING RECENT FILINGS | 0.2 |
| 05/13/24 | L SMITH | ATTEND CONTINUED 341 MEETING | 0.5 |
| 05/13/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM C. LUNARDI REGARDING DRAFT LETTER TO THE COMMITTEE IN SUPPORT OF THE PLAN (.1); DRAFT EMAIL CORRESPONDENCE TO ANKURA/OMM REGARDING SAME (.1) | 0.2 |
| 05/13/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING LATEST DEVELOPMENTS | 0.3 |
| 05/13/24 | E JONES | DRAFT MAY 17 UCC MEETING AGENDA | 0.4 |
| 05/14/24 | L SMITH | DRAFT FOLLOW-UP EMAIL TO ANKURA REGARDING COMMITTEE MEMBER INQUIRY | 0.3 |
| 05/15/24 | E JONES | FURTHER REVISE MAY 17 UCC AGENDA | 0.2 |
| 05/16/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO C. LUNARDINI REGARDING PLAN QUESTION | 0.1 |
| 05/16/24 | L SMITH | REVIEW AND REVISE AGENDA FOR WEEKLY COMMITTEE MEETING (.4); DRAFT EMAIL CORRESPONDENCE TO OMM/ANKURA AND THE COMMITTEE REGARDING SAME (.1) | 0.5 |
| 05/16/24 | E JONES | EMAILS WITH DEBTOR COUNSEL AND OMM TEAM REGARDING DISCLOSURE STATEMENT AND PLAN ISSUES | 0.2 |
| 05/16/24 | E JONES | FINALIZE MAY 17 UCC AGENDA WITH RECENT FILING DISCUSSION FOR COMMITTEE | 0.6 |
| 05/17/24 | L SMITH | PREPARE FOR AND PARTICIPATE IN WEEKLY UCC MEETING | 0.4 |
| 05/17/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO COMMITTEE MEMBER REGARDING BOARD MEMBER POSITION ON LIQUIDATING TRUST | 0.2 |
| 05/17/24 | E JONES | ATTEND WEEKLY MERCON COMMITTEE MEETING CALL | 0.2 |
| 05/17/24 | G WILKES | PARTICIPATE IN WEEKLY COMMITTEE CALL | 0.2 |
| 05/17/24 | G WILKES | PREPARE FOR COMMITTEE MEETING | 0.3 |
| 05/17/24 | E JONES | PREPARE FOR WEEKLY MERCON COMMITTEE MEETING CALL | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1177696 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                                06/10/24
Matter Name:  MERCON COFFEE CORPORATION                                  Invoice: 1177696
Matter:  0633063-00001                                                    Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/21/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE TO COMMITTEE MEMBER REGARDING SERVICE ON LIQUIDATING TRUST BOARD | 0.1 |
| 05/22/24 | E JONES | FURTHER DRAFT MAY 24 UCC AGENDA | 0.3 |
| 05/23/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM COMMITTEE MEMBER REGARDING LIQUIDATING TRUSTEE CANDIDATES | 0.1 |
| 05/23/24 | L SMITH | WEEKLY CONFERENCE WITH THE DEBTORS/UCC PROFESSIONALS TO DISCUSS PENDING CASE MATTERS | 0.3 |
| 05/23/24 | L SMITH | REVIEW AND REVISE AGENDA FOR WEEKLY COMMITTEE MEETING (.3) AND DRAFT AND REVIEW EMAIL CORRESPONDENCES TO/FROM OMM/ANKURA REGARDING SAME (.1) AND DRAFT EMAIL CORRESPONDENCE TO THE COMMITTEE REGARDING SAME (.1) | 0.5 |
| 05/23/24 | G WILKES | REVIEW AND REVISE DRAFT AGENDA AHEAD OF COMMITTEE MEETING | 0.2 |
| 05/24/24 | L SMITH | PREPARE FOR AND PARTICIPATE IN WEEKLY COMMITTEE MEETING | 0.4 |
| 05/24/24 | E JONES | PREPARE FOR WEEKLY UCC MEETING | 0.2 |
| 05/24/24 | G WILKES | PREPARE FOR COMMITTEE CALL | 0.3 |
| 05/24/24 | E JONES | DRAFT MAY 30 UCC AGENDA | 0.3 |
| 05/24/24 | E JONES | ATTEND WEEKLY UCC MEETING | 0.2 |
| 05/24/24 | G WILKES | PARTICIPATE IN COMMITTEE CALL | 0.3 |
| 05/27/24 | E JONES | EMAIL UCC MEMBERS REGARDING NOTICE OF AGENDA OF MAY 29 HEARING | 0.1 |
| 05/28/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM E. JONES REGARDING UPDATE TO THE COMMITTEE | 0.1 |
| 05/28/24 | L SMITH | ATTEND CONTINUED 341 MEETING | 0.2 |
| 05/28/24 | E JONES | FURTHER REVISE MAY 31 UCC AGENDA | 0.7 |
| 05/29/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM E. JONES REGARDING UPDATE TO THE COMMITTEE ON RECENT FILINGS | 0.1 |
| 05/30/24 | L SMITH | CONFERENCE WITH THE DEBTORS/UCC PROFESSIONALS TO DISCUSS PENDING CASE MATTERS | 0.6 |
| 05/30/24 | L SMITH | REVIEW AND REVISE AGENDA FOR MAY 31 COMMITTEE MEETING (.3); DRAFT EMAIL CORRESPONDENCES TO OMM/ANKURA AND COMMITTEE REGARDING SAME (.1) | 0.4 |
| 05/30/24 | G WILKES | REVIEW DRAFT AGENDA FOR COMMITTEE CALL | 0.2 |
| 05/30/24 | E JONES | CIRCULATE RECENT FILINGS AHEAD OF COMMITTEE MEMBERS BEFORE MAY 31 MEETING | 0.1 |
| 05/30/24 | E JONES | EMAILS WITH L. SMITH REGARDING MAY 31 UCC AGENDA | 0.1 |
| 05/31/24 | L SMITH | PREPARE FOR AND PARTICIPATE IN WEEKLY COMMITTEE CALL | 0.4 |
| 05/31/24 | E JONES | ATTEND UCC MEETING | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1177696 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    06/10/24
Matter Name: MERCON COFFEE CORPORATION                              Invoice: 1177696
Matter: 0633063-00001                                               Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/31/24 | E JONES | PREPARE FOR MAY 31 UCC MEETING | 0.2 |
| 05/31/24 | G WILKES | PARTICIPATE IN COMMITTEE MEETING | 0.3 |
| 05/31/24 | G WILKES | PREPARE FOR COMMITTEE MEETING | 0.3 |
| **Total** | **B150 Meetings of and Communications with Creditors** | | **21.0** |

**B160 Fee/Employment Applications**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/24 | E JONES | FURTHER DRAFT FIRST INTERIM FEE APPLICATION | 3.2 |
| 05/02/24 | L SMITH | REVIEW AND REVISE FIRST INTERIM FEE APPLICATION (1.5); DRAFT EMAIL CORRESPONDENCES TO E. JONES AND ANKURA REGARDING SAME (.3) | 1.8 |
| 05/02/24 | E JONES | FURTHER DRAFT FIRST INTERIM FEE APPLICATION | 1.7 |
| 05/03/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM E. JONES, K. EVANS AND J. GIAGNACOVO REGARDING MAY MONTHLY FEE STATEMENT AND FIRST INTERIM FEE APPLICATION | 0.2 |
| 05/03/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCES FROM B. GASTON REGARDING CC BUDGET FOR PURPOSES OF PREPARING FIRST INTERIM FEE APP (.2); RELATED CONFERENCE WITH G. WILKES REGARDING SAME (.1) | 0.3 |
| 05/03/24 | E JONES | ANALYZE L. SMITH REVISIONS TO INTERIM FEE APPLICATION | 0.2 |
| 05/03/24 | E JONES | FURTHER REVISE FIRST INTERIM FEE APPLICATION | 0.5 |
| 05/05/24 | L SMITH | FINALIZE DRAFT OF FIRST INTERIM FEE APPLICATION | 1.3 |
| 05/05/24 | E JONES | EMAILS WITH OMM TEAM REGARDING FIRST INTERIM FEE APPLICATION | 0.1 |
| 05/06/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM G. WILKES REGARDING FIRST INTERIM FEE APPLICATION (.2) AND DRAFT EMAIL CORRESPONDENCE TO L. STRUBECK REGARDING SAME (.1) | 0.3 |
| 05/06/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM E. JONES AND B. GASTON REGARDING FIRST INTERIM FEE APPLICATIONS (.3); CONFERENCE WITH E. JONES REGARDING SAME (.1) | 0.4 |
| 05/06/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM E. JONES AND S. THROOP REGARDING APPROVAL OF INTERIM FEE APPLICATIONS | 0.2 |
| 05/06/24 | G WILKES | REVIEW ANKURA FEE APPLICATION | 0.4 |
| 05/06/24 | E JONES | FURTHER REVISE OMM AND ANKURA FIRST INTERIM FEE APPLICATIONS | 1.3 |
| 05/06/24 | E JONES | REVIEW AND REVISE ANKURA INTERIM FEE APPLICATION | 0.5 |
| 05/06/24 | G WILKES | REVIEW AND REVISE FIRST INTERIM FEE APPLICATION | 0.6 |
| 05/06/24 | E JONES | EMAILS WITH OMM TEAM REGARDING FIRST INTERIM FEE APPLICATION | 0.2 |
| 05/06/24 | E JONES | FILE OMM AND ANKURA FIRST INTERIM FEE APPLICATION | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1177696 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS      06/10/24
Matter Name: MERCON COFFEE CORPORATION      Invoice: 1177696
Matter: 0633063-00001      Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/07/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM UST REGARDING FIRST INTERIM FEE APPS (.1); REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM E. JONES REGARDING SAME (.2) | 0.3 |
| 05/07/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING FEE APPLICATION | 0.2 |
| 05/07/24 | E JONES | EMAILS WITH OMM TEAM REGARDING LEDES DATA FOR FIRST INTERIM FEE APPLICATION | 0.2 |
| 05/07/24 | G WILKES | COMMUNICATIONS WITH THE US TRUSTEE REGARDING FEE APPLICATION | 0.2 |
| 05/07/24 | E JONES | ANALYZE BAKER MCKENZIE FOURTH MONTHLY FEE STATEMENT | 0.2 |
| 05/07/24 | E JONES | EMAILS WITH UST REGARDING LEDES DATA FOR FIRST INTERIM FEE APPLICATION | 0.2 |
| 05/15/24 | E JONES | BEGIN TO DRAFT FIFTH MONTHLY FEE STATEMENT | 0.8 |
| 05/24/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM E. JONES REGARDING SETTING ON FIRST INTERIM FEE APPLICATION (.2) AND REVIEW EMAIL CORRESPONDENCES FROM E. JONES AND P. KEENAN REGARDING SAME (.1) | 0.3 |
| 05/24/24 | E JONES | EMAIL DEBTORS' COUNSEL REGARDING FIRST INTERIM FEE APPLICATION SETTING | 0.1 |
| 05/24/24 | E JONES | EMAILS WITH OMM TEAM REGARDING FIRST INTERIM FEE APPLICATION SETTING | 0.1 |
| 05/27/24 | E JONES | FINALIZE FOURTH MONTHLY FEE STATEMENT | 0.1 |
| 05/28/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM E. JONES AND B. GASTON REGARDING FOURTH MONTHLY FEE STATEMENT | 0.1 |
| 05/28/24 | L SMITH | REVIEW AND COMMENT ON FOURTH MONTHLY FEE STATEMENT | 0.3 |
| 05/28/24 | E JONES | EMAILS WITH OMM TEAM AND DEBTORS' COUNSEL REGARDING MARCH AND APRIL FEE STATEMENTS AND RELATED ISSUES | 0.3 |
| 05/28/24 | G WILKES | REVIEW LATEST FEE APPLICATION | 0.4 |
| 05/29/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAM REGARDING FOURTH MONTHLY FEE APPLICATION | 0.3 |
| 05/30/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM E. JONES AND B. GASTON REGARDING FOURTH MONTHLY FEE STATEMENT | 0.2 |
| 05/30/24 | E JONES | FINALIZE APRIL FEE STATEMENTS FOR FILING | 0.4 |
| 05/31/24 | G WILKES | COMMUNICATIONS WITH US TRUSTEE REGARDING ANKURA FEE APPLICATION | 0.1 |
| 05/31/24 | E JONES | EMAILS WITH UST REGARDING INTERIM FEE APPLICATION INFORMATION | 0.1 |

| **Total** | **B160 Fee/Employment Applications** | | **18.4** |

**B170 Fee/Employment Objections**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1177696 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

06/10/24
Invoice: 1177696
Page No. 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/02/24 | L SMITH | REVIEW AND ANALYZE OCP QUARTERLY FEE STATEMENT | 0.2 |
| 05/07/24 | L SMITH | REVIEW AND ANALYZE BAKER MCKENZIE FOURTH MONTHLY FEE APPLICATION | 0.2 |
| 05/13/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM P. KEENAN REGARDING EMPLOYMENT OF FIRM TO CONDUCT INSURANCE CLAIM REVIEW (.2); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM G. WILKES REGARDING SAME (.1); REVIEW EMAIL CORRESPONDENCE FROM I. BAGBY REGARDING SAME (.1) | 0.4 |
| 05/15/24 | E JONES | ANALYZE KROLL FIRST INTERIM FEE STATEMENT, FIRST INTERIM RIVERON FEE STATEMENT, AND FIRST INTERIM BAKER MCKENZIE FEE STATEMENT | 0.4 |
| 05/16/24 | L SMITH | REVIEW FIRST INTERIM APPLICATION OF CHIPMAN BROWN | 0.1 |
| 05/16/24 | L SMITH | REVIEW AND ANALYZE FIRST INTERIM FEE APPLICATIONS FOR RIVERON, BM, AND KROLL | 0.5 |
| 05/23/24 | L SMITH | REVIEW FOURTH MONTHLY FEE STATEMENT OF CHIPMAN BROWN | 0.1 |
| 05/31/24 | L SMITH | REVIEW FIFTH MONTHLY FEE STATEMENT FOR RIVERON | 0.2 |
| **Total** | **B170 Fee/Employment Objections** | | **2.1** |
| **B180 Avoidance Action Analysis** | | | |
| 05/23/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND B. GASTON REGARDING POTENTIAL PREFERENCE PAYMENTS | 0.1 |
| **Total** | **B180 Avoidance Action Analysis** | | **0.1** |
| **B185 Assumption/Rejection of Leases and Contracts** | | | |
| 05/06/24 | L SMITH | REVIEW AND ANALYZE NOTICE OF CURE COSTS AND POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS IN CONNECTION WITH SALE OF SPECIALTY BUSINESS | 0.2 |
| 05/06/24 | E JONES | ANALYZE RECENT FILINGS AND OMNIBUS CURE AND REJECTION NOTICES FOR ISSUES RELATED THERETO | 0.7 |
| 05/23/24 | L SMITH | REVIEW ORDER GRANTING THIRD AMENDED OMNIBUS OBJECTION TO CERTAIN LEASES | 0.1 |
| 05/29/24 | L SMITH | REVIEW SUPPLEMENTAL NOTICE OF CURE COSTS AND POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS IN CONNECTION WITH STONE X SALE | 0.1 |
| 05/29/24 | E JONES | ANALYZE REVISED PROPOSED STONE X APA SALE ORDER AND CORRESPONDING SUPPLEMENTAL CURE NOTICE | 0.3 |
| **Total** | **B185 Assumption/Rejection of Leases and Contracts** | | **1.4** |
| **B190 Other Contested Matters (excluding assumption/rejection motions)** | | | |
| 05/06/24 | L SMITH | REVIEW NOTICE OF AGENDA FOR MAY 8TH HEARING | 0.1 |
| 05/06/24 | E JONES | ANALYZE AMENDED SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS | 0.4 |
| 05/06/24 | G WILKES | CONDUCT HIGH LEVEL REVIEW OF RECENTLY FILED PLEADINGS | 0.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1177696 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

06/10/24
Invoice: 1177696
Page No. 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/07/24 | L SMITH | REVIEW AND ANALYZE PERIODIC REPORT REGARDING VALUE | 0.2 |
| 05/07/24 | G WILKES | REVIEW RECENTLY FILED PLEADINGS | 0.2 |
| 05/07/24 | E JONES | ANALYZE DEBTORS' FIRST PERIODIC REPORT | 0.1 |
| 05/10/24 | G WILKES | REVIEW RECENTLY FILED PLEADINGS | 0.5 |
| 05/13/24 | L SMITH | REVIEW NOTICES OF AGENDA AND AMENDED SCHEDULES/SOFAS IN PREPARATION FOR MAY 14 HEARING (.8); DRAFT EMAIL CORRESPONDENCES TO G. WILKES REGARDING SAME (.1); DRAFT EMAIL CORRESPONDENCE TO P. KEENAN AND R. SAINVIL REGARDING SAME (.1) | 1.0 |
| 05/13/24 | E JONES | ANALYZE AMENDED SCHEDULES AND SOFAS | 0.2 |
| 05/20/24 | G WILKES | FURTHER REVIEW RECENTLY FILED PLEADINGS | 0.2 |
| 05/22/24 | G WILKES | REVIEW RECENTLY FILED PLEADINGS IN FURTHER DETAIL | 0.6 |
| 05/24/24 | L SMITH | REVIEW NOTICE OF AGENDA FOR MAY 29 HEARING | 0.1 |
| 05/24/24 | G WILKES | FURTHER REVIEW RECENTLY FILED PLEADINGS | 0.4 |
| 05/28/24 | G WILKES | REVIEW RECENTLY FILED PLEADINGS | 0.2 |
| 05/29/24 | L SMITH | REVIEW AND ANALYZE DEBTORS' FIRST OMNIBUS MOTION TO APPROVE AR SETTLEMENTS PURSUANT TO RULE 9019 | 0.3 |
| 05/29/24 | E JONES | ATTEND MAY 29 TELEPHONIC HEARING ON STONE X APA MOTION | 0.1 |
| 05/29/24 | E JONES | PREPARE FOR MAY 29 HEARING ON STONE X APA MOTION | 0.1 |
| 05/29/24 | G WILKES | REVIEW RECENTLY FILED PLEADINGS | 0.3 |
| 05/30/24 | G WILKES | FURTHER REVIEW RECENTLY FILED PLEADINGS | 0.4 |
| 05/31/24 | G WILKES | ANALYZE RECENTLY FILED PLEADINGS | 0.4 |
| **Total** | **B190 Other Contested Matters (excluding assumption/rejection motions)** | | **6.6** |

**B230 Financing/Cash Collections**

| | | | |
|------|------|------|------|
| 05/01/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.2 |
| 05/02/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 05/03/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 05/06/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 05/07/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 05/08/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.2 |
| 05/08/24 | E JONES | ANALYZE EMAILS FROM RIVERON ON CASH COLLATERAL REPORTING | 0.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1177696 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

06/10/24
Invoice: 1177696
Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/09/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 05/10/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 05/13/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 05/14/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 05/15/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.2 |
| 05/16/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 05/16/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. SCHOFIELD REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 05/17/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 05/17/24 | E JONES | EMAILS WITH RIVERON REGARDING CASH COLLATERAL | 0.1 |
| 05/20/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 05/20/24 | E JONES | EMAILS WITH RIVERON TEAM REGARDING CASH COLLATERAL REPORTING (.1); ANALYZE SAME (0.1) | 0.2 |
| 05/21/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 05/22/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.2 |
| 05/23/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 05/24/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 05/28/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 05/29/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.2 |
| 05/30/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| **Total** | **B230 Financing/Cash Collections** | | **3.1** |

**B300 Claims and Plan**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND S. THROOP REGARDING LIQUIDATING TRUSTEE | 0.1 |
| 05/01/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM M. MORTON REGARDING SME CLAIMS UNDER THE PLAN | 0.3 |
| 05/01/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM E. JONES REGARDING COMMITTEE MEMBER INQUIRY | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1177696 number in Advice**



Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

06/10/24
Invoice: 1177696
Page No. 13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/24 | L SMITH | CONFERENCE WITH I. BAGBY AND A. GREENBERG REGARDING REVISED LIQUIDATING PLAN | 0.4 |
| 05/01/24 | L SMITH | CONTINUE TO REVIEW, ANALYZE AND COMMENT ON REVISED PLAN DOCUMENTS, INCLUDING MOTION TO APPROVE DISCLOSURE STATEMENT (1.8); CONFERENCES WITH G. WILKES AND R. SAINVIL REGARDING SAME (.2) | 2.0 |
| 05/01/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM I. BAGBY AND P. KEENAN REGARDING PLAN AND DISCLOSURE STATEMENT | 0.2 |
| 05/01/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO COMMITTEE MEMBER REGARDING CLAIM UNDER THE LIQUIDATING PLAN | 0.3 |
| 05/01/24 | G WILKES | ANALYSIS REGARDING OPT-IN VS. OPT-OUT FOR PLAN RELEASES | 0.7 |
| 05/01/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING PLAN ISSUES | 0.3 |
| 05/01/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE MEMBERS REGARDING SME CLAIMS | 0.2 |
| 05/01/24 | E JONES | EMAILS WITH OMM TEAM REGARDING LIQUIDATING TRUSTEE CANDIDATES | 0.2 |
| 05/01/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING CLAIMS ANALYSIS | 0.3 |
| 05/02/24 | L SMITH | REVIEW AND ANALYZE REVISED DISCLOSURE STATEMENT (1.0); DRAFT EMAIL CORRESPONDENCE TO G. WILKES REGARDING SAME (.2); DRAFT EMAIL CORRESPONDENCE TO R. SAINVIL REGARDING SAME (.1); CONFERENCE WITH A. GREENBERG REGARDING SAME (.1) | 1.4 |
| 05/02/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM P. KEENAN, A. GREENBERG, AND G. WILKES REGARDING PLAN AND DISCLOSURE STATEMENT | 0.1 |
| 05/02/24 | L SMITH | REVIEW RECENTLY FILED PLEADINGS IN BANKRUPTCY CASE INCLUDING PLAN DOCUMENTS, MOTION TO APPROVE DISCLOSURE STATEMENT, AND MOTION FOR SHORTENED NOTICE | 0.4 |
| 05/02/24 | L SMITH | CONFERENCE WITH G. WILKES REGARDING PLAN DOCUMENTS AND CONFERENCE WITH DEBTORS TO DISCUSS SAME | 0.2 |
| 05/02/24 | G WILKES | ANALYSIS REGARDING CHANGES NEEDED TO PLAN AND DISCLOSURE STATEMENT | 0.9 |
| 05/02/24 | G WILKES | REVIEW REVISED DISCLOSURE STATEMENT | 0.8 |
| 05/02/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING PLAN AND DISCLOSURE STATEMENT | 0.3 |
| 05/03/24 | L SMITH | REVIEW AND ANALYZE ORDER SHORTENING NOTICE ON HEARING ON DISCLOSURE STATEMENT | 0.1 |
| 05/03/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO P. KEENAN AND R. SAINVIL REGARDING DISCLOSURE STATEMENT HEARING | 0.1 |
| 05/03/24 | G WILKES | ANALYSIS REGARDING PLAN ISSUES | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1177696 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

06/10/24
Invoice: 1177696
Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/05/24 | L SMITH | REVIEW RECENT PLEADINGS IN BANKRUPTCY CASES INCLUDING NOTICE OF HEARING ON APPROVAL OF THE DISCLOSURE STATEMENT | 0.2 |
| 05/06/24 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO P. KEENAN, R. SAINVIL, G. WILKES, A. GREENBERG, AND I. BAGBY REGARDING CONFERENCE TO DISCUSS PLAN/DS/BALLOTS | 0.3 |
| 05/06/24 | L SMITH | CONFERENCE WITH I. BAGBY AND A. GREENBERG REGARDING DUTCH WHOA PLAN ISSUES (.6); FOLLOW-UP WITH G. WILKES REGARDING SAME (.3) | 0.9 |
| 05/06/24 | L SMITH | REVIEW AND ANALYZE WHOA PLAN ANALYSIS | 0.4 |
| 05/06/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM L. KORTMANN, I. BAGBY, AND P. KEENAN REGARDING WHOA PLAN (.3); DRAFT EMAIL CORRESPONDENCES TO I. BAGBY, A. GREENBERG AND G. WILKES REGARDING SAME (.2) | 0.5 |
| 05/06/24 | G WILKES | COMMUNICATIONS WITH ALL PARTIES REGARDING WHOA PROCEEDINGS AND INFORMATION NEEDED REGARDING SAME | 0.3 |
| 05/06/24 | G WILKES | COMMUNICATIONS WITH BAKER REGARDING WHOA PROCEEDINGS | 0.2 |
| 05/06/24 | G WILKES | REVIEW OUTLINE OF WHOA COMMENTS FROM RABOBANK | 0.2 |
| 05/07/24 | L SMITH | CONFERENCES WITH I. BAGBY, A. GREENBERG, P. KEENAN, AND R. SAINVIL REGARDING PLAN, BALLOTING, AND WHOA PLAN ISSUES | 1.0 |
| 05/07/24 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO COMMITTEE MEMBER REGARDING TREATMENT UNDER CHAPTER 11 PLAN | 0.3 |
| 05/07/24 | L SMITH | BEGIN DRAFTING UCC LETTER IN SUPPORT OF CONFIRMATION OF CHAPTER 11 PLAN | 1.1 |
| 05/07/24 | L SMITH | CONTINUE TO REVIEW AND ANALYZE WHOA PLAN CONFIRMATION ISSUES (.5); RELATED FOLLOW-UP WITH G. WILKES REGARDING SAME (.2) | 0.7 |
| 05/07/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM I. BAGBY REGARDING DUTCH WHOA PLAN (.1); CONFERENCES WITH G. WILKES REGARDING SAME (.2) | 0.3 |
| 05/07/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM P. KEENAN REGARDING DUTCH WHOA PLAN | 0.1 |
| 05/07/24 | G WILKES | CALL WITH BAKER TEAM REGARDING WHOA ISSUES | 0.6 |
| 05/07/24 | G WILKES | CALL WITH BAKER AND RABOBANK TEAMS REGARDING PLAN ISSUES | 0.8 |
| 05/07/24 | G WILKES | FOLLOW UP CALL WITH RABOBANK REGARDING PLAN ISSUES | 0.1 |
| 05/08/24 | L SMITH | CONTINUE TO REVIEW AND REVISE LETTER FROM COMMITTEE IN SUPPORT OF PLAN | 1.4 |
| 05/09/24 | L SMITH | REVIEW AND REVISE BALLOTS FOR CLASS 4A AND CLASS 4B CLAIMS AND PLAN (1.9); DRAFT EMAIL CORRESPONDENCE TO G. WILKES REGARDING SAME (.3) | 2.2 |
| 05/09/24 | L SMITH | REVIEW AND ANALYZE LIQUIDATION ANALYSIS IN CONNECTION WITH CHAPTER 11 PLAN | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1177696 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

06/10/24
Invoice: 1177696
Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/09/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO RABOBANK BANK REGARDING BALLOT/PLAN CHANGES AND LETTER FROM THE UCC IN SUPPORT | 0.3 |
| 05/09/24 | L SMITH | FINALIZE DRAFT OF UCC LETTER IN SUPPORT OF THE PLAN (1.0); DRAFT EMAIL CORRESPONDENCES TO G. WILKES AND ANKURA REGARDING SAME (.3) | 1.3 |
| 05/09/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM I. BAGBY AND G. WILKES REGARDING LIQUIDATING TRUSTEE CANDIDATES | 0.2 |
| 05/09/24 | G WILKES | REVIEW AND REVISE DRAFT BALLOTS AND PLAN | 0.7 |
| 05/09/24 | G WILKES | REVIEW AND REVISE DRAFT UCC PLAN SUPPORT LETTER | 0.4 |
| 05/09/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAMS REGARDING COMMITTEE LETTER IN SUPPORT OF THE LIQUIDATING PLAN | 0.3 |
| 05/09/24 | G WILKES | ANALYSIS REGARDING PLAN ISSUES | 0.7 |
| 05/10/24 | L SMITH | CONFERENCE WITH I. BAGBY, A. GREENBERG, AND G. WILKES REGARDING LIQUIDATING TRUST CANDIDATES, THE LIQUIDATING TRUST, AND PLAN/BALLOTING ISSUES | 0.4 |
| 05/10/24 | L SMITH | REVIEW AND REVISE BALLOTS/UCC LETTER (.5); DRAFT EMAIL CORRESPONDENCES TO RABOBANK/DEBTORS' COUNSEL REGARDING SAME (.3) | 0.8 |
| 05/10/24 | L SMITH | REVIEW AND ANALYZE RECENT FILINGS IN BANKRUPTCY CASE INCLUDING UST OBJECTION TO DISCLOSURE STATEMENT | 0.6 |
| 05/10/24 | G WILKES | REVIEW RABOBANK COMMENTS TO BALLOTS | 0.2 |
| 05/10/24 | E JONES | ANALYZE UST OBJECTION TO DISCLOSURE STATEMENT | 0.2 |
| 05/10/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING PLAN | 0.4 |
| 05/10/24 | G WILKES | REVIEW AND ANALYSIS REGARDING US TRUSTEE OBJECTION TO DISCLOSURE STATEMENT | 0.9 |
| 05/10/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST DEVELOPMENTS | 0.3 |
| 05/12/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM P. KEENAN AND I. BAGBY REGARDING POC STATUS IN CONNECTION WITH PLAN | 0.2 |
| 05/13/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. MORTON REGARDING LIQUIDATION ANALYSIS | 0.1 |
| 05/13/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM I. BAGBY AND P. KEENAN REGARDING WHOA PLAN | 0.1 |
| 05/13/24 | L SMITH | REVIEW AND ANALYZE DEBTORS' REPLY TO THE UST'S OBJECTION TO APPROVAL OF THE DISCLOSURE STATEMENT | 0.3 |
| 05/13/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM R. SAINVIL REGARDING REVISIONS TO EXCULPATION LANGUAGE IN PLAN | 0.2 |
| 05/13/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. MORTON REGARDING MERCON TRANSITION TEAM IN CONNECTION WITH WINDDOWN | 0.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1177696 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

06/10/24
Invoice: 1177696
Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/13/24 | L SMITH | REVIEW AND ANALYZE COMMENTS FROM FMO AND RABOBANK TO PLAN (.4); REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM A. GREENBERG, P. KEENAN, G. WILKES AND I. BAGBY REGARDING SAME (.2) | 0.6 |
| 05/13/24 | L SMITH | CONFERENCES WITH I. BAGBY, A. GREENBERG, G. WILKES, AND FMO TO DISCUSS PLAN ISSUES (1.1); RELATED FOLLOW-UP WITH G. WILKES REGARDING SAME (.2) | 1.3 |
| 05/13/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM P. KEENAN REGARDING RESPONSE TO UST OBJECTION TO THE DISCLOSURE STATEMENT (.2); CONFERENCE WITH G. WILKES TO DISCUSS MAY 14 HEARING ON THE DISCLOSURE STATEMENT (.2) | 0.4 |
| 05/13/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM A. GREENBERG REGARDING ADDITIONAL COMMENTS TO PLAN (.3); REVIEW CORRESPONDENCE FROM M. MCGREAL, I. BAGBY, AND G. WILKES REGARDING SAME (.2) | 0.5 |
| 05/13/24 | G WILKES | ANALYSIS REGARDING PLAN ISSUES | 0.8 |
| 05/13/24 | G WILKES | COMMUNICATIONS WITH RABOBANK AND FMO REGARDING PLAN | 1.1 |
| 05/13/24 | E JONES | FURTHER ANALYZE UST OBJECTION TO DISCLOSURE STATEMENT AND DEBTORS' REPLY TO HIGHLIGHT SAME FOR UCC | 0.4 |
| 05/13/24 | G WILKES | REVIEW RABOBANK COMMENTS TO PLAN | 0.2 |
| 05/13/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING PLAN ISSUES | 0.8 |
| 05/14/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM A. GREENBERG REGARDING ADDITIONAL CHANGES TO THE PLAN | 0.3 |
| 05/14/24 | L SMITH | ATTEND HEARING ON APPROVAL OF DISCLOSURE STATEMENT (.9); FOLLOW-UP WITH I. BAGBY, G. WILKES AND A. GREENBERG REGARDING SAME (.6) | 1.5 |
| 05/14/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM P. KEENAN, I. BAGBY, AND G. WILKES REGARDING CHANGES TO THE PLAN | 0.2 |
| 05/14/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. SCHOFIELD AND M. MORTON REGARDING LIQUIDATION ANALYSIS | 0.1 |
| 05/14/24 | L SMITH | REVIEW AND ANALYZE AMENDED PLAN, AMENDED DISCLOSURE STATEMENT AND AMENDED PLAN REDLINE | 0.5 |
| 05/14/24 | L SMITH | REVIEW AND REVISE UCC LETTER IN SUPPORT OF CONFIRMATION (.3); DRAFT EMAIL CORRESPONDENCE TO G. WILKES REGARDING SAME (.1) | 0.4 |
| 05/14/24 | L SMITH | CONFERENCE WITH DEBTOR/RABOBANK/UCC COUNSEL AND PROFESSIONALS TO DISCUSS PLAN AND DISCLOSURE STATEMENT ISSUES (.8); FOLLOW-UP WITH G. WILKES AND M. MORTON REGARDING SAME (.1) | 0.9 |
| 05/14/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM B. GASTON AND M. SCHOFIELD REGARDING LIQUIDATION ANALYSIS | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1177696 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

06/10/24
Invoice: 1177696
Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/14/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM R. SAINVIL, G. WILKES, P. KEENAN AND A. GREENBERG REGARDING CALL TO DISCUSS SME ANALYSIS AND REVISED LIQUIDATION ANALYSIS | 0.3 |
| 05/14/24 | L SMITH | CONFERENCE WITH I. BAGBY, A. GREENBERG, R. SAINVIL, AND P. KEENAN REGARDING PLAN AND DISCLOSURE STATEMENT (.8); FOLLOW-UP WITH G. WILKES REGARDING SAME (.1); FOLLOW-UP WITH G. WILKES AND M. MORTON REGARDING SAME (.5) | 1.4 |
| 05/14/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCES FROM P. KEENAN AND H. LIGHT REGARDING RELEASES AND LIQUIDATION ANALYSIS | 0.2 |
| 05/14/24 | G WILKES | EXTENDED COMMUNICATIONS WITH OMM TEAM REGARDING PLAN AND DISCLOSURE STATEMENT ISSUES | 0.9 |
| 05/14/24 | G WILKES | PARTICIPATE IN DISCLOSURE STATEMENT HEARING | 0.9 |
| 05/14/24 | G WILKES | PREPARE FOR DISCLOSURE STATEMENT HEARING | 0.8 |
| 05/14/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING PLAN ISSUES | 0.4 |
| 05/14/24 | G WILKES | EXTENDED COMMUNICATIONS WITH ANKURA REGARDING PLAN AND RELATED ISSUES | 0.9 |
| 05/14/24 | E JONES | ANALYZE FURTHER REVISED LIQUIDATING PLAN AND DISCLOSURE STATEMENT | 0.5 |
| 05/14/24 | G WILKES | ANALYSIS REGARDING NEXT STEPS ON PLAN ISSUES | 0.6 |
| 05/14/24 | G WILKES | PARTICIPATE IN ALL HANDS CALL WITH BAKER AND RABOBANK TEAMS REGARDING PLAN ISSUES | 0.7 |
| 05/14/24 | E JONES | ATTEND DISCLOSURE STATEMENT HEARING | 0.9 |
| 05/14/24 | E JONES | CALL WITH OMM AND ANKURA TEAM TO DISCUSS DISCLOSURE STATEMENT AND UCC SUPPORT LETTER AMENDMENTS FOLLOWING DISCLOSURE STATEMENT HEARING | 0.5 |
| 05/14/24 | G WILKES | REVIEW REVISED DRAFTS OF PLAN AND DISCLOSURE STATEMENT | 0.9 |
| 05/15/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM A. GREENBERG AND G. WILKES REGARDING ADDITIONAL CHANGES TO PLAN AND DISCLOSURE STATEMENT | 0.3 |
| 05/15/24 | L SMITH | REVIEW AND COMMENT ON PLAN AND DISCLOSURE STATEMENT (.9); REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM R. SAINVIL, A. GREENBERG AND G. WILKES REGARDING SAME (.5); CONFERENCE WITH R. SAINVIL REGARDING SAME (.1) | 1.5 |
| 05/15/24 | L SMITH | CONFERENCE WITH I. BAGBY, G. WILKES, AND A. GREENBERG TO DISCUSS PLAN (.2) AND FOLLOW-UP WITH G. WILKES REGARDING SAME INCLUDING ADDITIONAL REVISIONS TO THE PLAN (.5); REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM G. WILKES, R. SAINVIL AND A. GREENBERG REGARDING SAME (.2) | 0.9 |
| 05/15/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM R. SAINVIL REGARDING CHANGES TO THE PLAN AND DISCLOSURE STATEMENT | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1177696 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

06/10/24
Invoice:  1177696
Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/15/24 | G WILKES | REVIEW AMENDED PLAN AND DISCLOSURE STATEMENT AND RELATED DRAFTS OF RELEASE PROVISIONS | 1.2 |
| 05/15/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM G. WILKES AND S. THROOP REGARDING PROPOSED PLAN MODIFICATION | 0.1 |
| 05/15/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND P. KEENAN REGARDING ADDITIONAL REVISIONS TO THE RELEASE LANGUAGE | 0.3 |
| 05/15/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM R. SAINVIL REGARDING CHANGES AND COMMENTS TO PLAN AND DISCLOSURE STATEMENT AND REVIEW CORRESPONDING CHANGES (.4); CONFERENCES WITH G. WILKES AND R. SAINVIL REGARDING SAME (.2) | 0.6 |
| 05/15/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM A. GREENBERG REGARDING COMMENTS TO RELEASE LANGUAGE (.3); DRAFT EMAIL CORRESPONDENCE TO G. WILKES REGARDING SAME (.1) | 0.4 |
| 05/15/24 | L SMITH | REVIEW AND REVISE SOLICITATION LETTER (.3); DRAFT EMAIL CORRESPONDENCES TO G. WILKES, I. BAGBY, AND A. GREENBERG REGARDING SAME (.1) | 0.4 |
| 05/15/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO P. KEENAN AND R. SAINVIL REGARDING CONTINUED DISCLOSURE STATEMENT HEARING (.1); REVIEW EMAIL CORRESPONDENCES FROM I. BAGBY AND G. WILKES REGARDING SAME (.1) | 0.2 |
| 05/15/24 | L SMITH | CONTINUE TO REVIEW AND ANALYZE REVISED LIQUIDATION ANALYSIS | 0.3 |
| 05/15/24 | L SMITH | CONFERENCE WITH I. BAGBY AND A. GREENBERG REGARDING COMMENTS TO H. LIGHTS' DECLARATION AND RELEASE LANGUAGE | 0.3 |
| 05/15/24 | L SMITH | REVIEW AND REVISE H. LIGHT DECLARATION IN SUPPORT OF RELEASES (.5); DRAFT EMAIL CORRESPONDENCE TO THE DEBTOR REGARDING SAME (.2); REVIEW EMAIL CORRESPONDENCES FROM P. KEENAN AND G. WILKES REGARDING SAME (.1) | 0.8 |
| 05/15/24 | L SMITH | CONFERENCE WITH I. BAGBY, A. GREENBERG, AND G. WILKES REGARDING OUTSTANDING ISSUES WITH THE PLAN AND DISCLOSURE STATEMENT | 0.3 |
| 05/15/24 | G WILKES | REVIEW COMMENTS TO PLAN FROM RABOBANK | 0.4 |
| 05/15/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING PLAN AND DISCLOSURE STATEMENT | 0.7 |
| 05/15/24 | G WILKES | COMMUNICATIONS WITH CROWDOUT REGARDING PLAN CHANGES | 0.3 |
| 05/15/24 | G WILKES | COMMUNICATIONS WITH DEBTORS REGARDING PLAN ISSUES | 0.3 |
| 05/15/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING PLAN ISSUES | 0.3 |
| 05/15/24 | G WILKES | REVIEW DRAFT LIGHT DECLARATION | 0.5 |
| 05/15/24 | G WILKES | REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1177696 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

06/10/24
Invoice: 1177696
Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/16/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM I. BAGBY AND G. WILKES REGARDING HEARING PREPARATION | 0.1 |
| 05/16/24 | L SMITH | ATTEND CONTINUED HEARING ON APPROVAL OF THE DISCLOSURE STATEMENT (.6); FOLLOW-UP CONFERENCE WITH G. WILKES AND M. MORTON REGARDING SAME (.2) | 0.8 |
| 05/16/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM R. SAINVIL REGARDING PLAN UPDATES | 0.1 |
| 05/16/24 | L SMITH | CONFERENCE WITH I. BAGBY, A. GREENBERG, AND G. WILKES TO DISCUSS CONTINUED DISCLOSURE STATEMENT HEARING | 0.2 |
| 05/16/24 | L SMITH | REVIEW AND ANALYZE REDLINES OF FILED PLAN AND DISCLOSURE STATEMENT ALONG WITH DISCLOSURE STATEMENT EXHIBITS | 0.6 |
| 05/16/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING LATEST DEVELOPMENTS | 0.4 |
| 05/16/24 | E JONES | PREPARE FOR CONTINUED DISCLOSURE STATEMENT HEARING TELEPHONIC ALLY | 0.1 |
| 05/16/24 | G WILKES | ATTEND DISCLOSURE STATEMENT HEARING | 0.4 |
| 05/16/24 | G WILKES | PREPARE FOR DISCLOSURE STATEMENT HEARING | 0.9 |
| 05/16/24 | E JONES | ATTEND CONTINUED DISCLOSURE STATEMENT HEARING TELEPHONIC ALLY | 0.5 |
| 05/16/24 | G WILKES | REVIEW LATEST DRAFTS OF PLAN, DISCLOSURE STATEMENT AND RELATED MATERIALS | 0.7 |
| 05/17/24 | L SMITH | CONTINUE TO REVIEW AND REVISE CHAPTER 11 PLAN AND DISCLOSURE STATEMENT INCLUDING BALLOTS (1.0); CONFERENCE WITH G. WILKES REGARDING SAME (.1); DRAFT, REVIEW AND RESPOND TO EMAIL CORRESPONDENCES TO G. WILKES, A. GREENBERG, I. BAGBY, P. KEENAN, AND R. SAINVIL REGARDING SAME (.8) | 1.9 |
| 05/17/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST DEVELOPMENTS AND PLAN ISSUES | 0.6 |
| 05/17/24 | G WILKES | REVIEW AS FILED PLAN AND DISCLOSURE STATEMENT | 0.6 |
| 05/17/24 | G WILKES | REVIEW REVISED DRAFTS OF PLAN AND DISCLOSURE STATEMENT | 0.6 |
| 05/17/24 | G WILKES | REVIEW COMMENTS FROM RABOBANK TO PLAN | 0.2 |
| 05/20/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND P. KEENAN REGARDING PLAN AND DISCLOSURE STATEMENT | 0.1 |
| 05/20/24 | G WILKES | COMMUNICATIONS WITH DEBTORS REGARDING LATEST DEVELOPMENTS | 0.2 |
| 05/21/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM A. GREENBERG REGARDING DRAFT BULLET POINTS TO DISCUSS IN CONNECTION WITH ENGAGEMENT OF LIQUIDATING TRUSTEE (.2); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM G. WILKES REGARDING SAME (.1) | 0.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1177696 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

06/10/24
Invoice: 1177696
Page No.   20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/21/24 | L SMITH | CONFERENCE WITH I. BAGBY, A. GREENBERG, G. WILKES AND PROPOSED LIQUIDATING TRUST BOARD MEMBERS REGARDING LIQUIDATING TRUST CANDIDATES (.3); FOLLOW-UP CALL WITH G. WILKES REGARDING SAME (.1); REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND M. MORTON REGARDING SAME (.1) | 0.5 |
| 05/21/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM A. GREENBERG AND G. WILKES REGARDING PRE-CALL TO DISCUSS LIQUIDATING TRUSTEE SELECTION IN CONNECTION WITH PLAN (.2); DRAFT EMAIL CORRESPONDENCES TO COMMITTEE MEMBERS REGARDING SAME (.2) | 0.4 |
| 05/21/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE MEMBERS REGARDING LIQUIDATING TRUSTEE ISSUES | 0.6 |
| 05/21/24 | G WILKES | ANALYSIS REGARDING LATEST DEVELOPMENTS | 0.3 |
| 05/21/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING LIQUIDATING TRUSTEE SELECTION PROCESS | 0.2 |
| 05/21/24 | G WILKES | STRATEGY CALL WITH RABOBANK REGARDING LIQUIDATING TRUSTEE SELECTION PROCESS | 0.5 |
| 05/22/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND P. KEENAN REGARDING UPDATE ON PLAN NEGOTIATIONS | 0.1 |
| 05/22/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM A. GREENBERG, R. SAINVIL AND P. KEENAN REGARDING ADDITIONAL REVISIONS TO THE PLAN AND DS INCLUDING RELATED CONFERENCES WITH G. WILKES REGARDING SAME | 0.7 |
| 05/22/24 | G WILKES | REVIEW REVISED DRAFT OF LIQUIDATING TRUST AGREEMENT | 0.9 |
| 05/22/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM G. WILKES AND S. STONE REGARDING LIQUIDATING TRUSTEE | 0.2 |
| 05/22/24 | G WILKES | REVIEW AS FILED PLAN AND DISCLOSURE STATEMENT | 0.6 |
| 05/22/24 | G WILKES | REVIEW REVISED DISCLOSURE STATEMENT | 0.5 |
| 05/22/24 | G WILKES | COMMUNICATIONS WITH LIQUIDATING TRUSTEE CANDIDATES | 0.2 |
| 05/22/24 | G WILKES | COMMUNICATIONS WITH DEBTORS REGARDING PLAN DEVELOPMENTS | 0.2 |
| 05/23/24 | L SMITH | CONFERENCE WITH G. WILKES AND S. STONE REGARDING LIQUIDATING TRUST | 0.6 |
| 05/23/24 | L SMITH | REVIEW AND COMMENT ON REVISED LIQUIDATING TRUST AGREEMENT IN CONNECTION WITH PLAN | 4.2 |
| 05/23/24 | G WILKES | REVIEW DRAFT BULLETS FOR LIQUIDATING TRUSTEE CANDIDATES | 0.2 |
| 05/24/24 | L SMITH | CONFERENCES AND EMAIL CORRESPONDENCES WITH B. GASTON AND G. WILKES REGARDING LIQUIDATING TRUST CONSIDERATIONS AND SELECTION OF LIQUIDATING TRUSTEE IN CONNECTION WITH THE LIQUIDATING PLAN | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1177696 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

06/10/24
Invoice: 1177696
Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/24/24 | L SMITH | REVIEW AND ANALYZE ORDER APPROVING DISCLOSURE STATEMENT | 0.3 |
| 05/24/24 | L SMITH | FINALIZE REVIEW AND ANALYSIS OF LIQUIDATING TRUST AGREEMENT (.5) AND DRAFT EMAIL CORRESPONDENCE TO G. WILKES REGARDING SAME (.1) | 0.6 |
| 05/24/24 | G WILKES | REVIEW MARKUP OF LIQUIDATING TRUST AGREEMENT | 0.6 |
| 05/28/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM G. WILKES AND B. GASTON REGARDING CONFERENCE TO DISCUSS LIQUIDATING TRUSTEE CANDIDATES | 0.2 |
| 05/28/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM I. BAGBY REGARDING STATUS OF WHOA PLAN | 0.1 |
| 05/29/24 | L SMITH | CONFERENCE WITH G. WILKES AND POTENTIAL LT CANDIDATE | 0.6 |
| 05/29/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES, I. BAGBY AND A. GREENBERG REGARDING LIQUIDATING TRUST | 0.2 |
| 05/29/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING LIQUIDATING TRUST ISSUES | 0.2 |
| 05/30/24 | L SMITH | REVIEW AND ANALYZE REVISED TRUST AGREEMENT (.4); DRAFT EMAIL CORRESPONDENCE TO A. GREENBERG REGARDING SAME (.1) | 0.5 |
| 05/30/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM I. BAGBY AND G. WILKES REGARDING INTERVIEWS FOR LIQUIDATING TRUSTEE (.3); RELATED CONFERENCE WITH G. WILKES REGARDING SAME (.1); DRAFT EMAIL CORRESPONDENCES TO COMMITTEE MEMBERS/LIQUIDATING TRUSTEE CANDIDATE REGARDING SAME (.4) | 0.8 |
| 05/30/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING TRUST CANDIDATE INTERVIEWS | 0.2 |
| 05/30/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING TRUST CANDIDATES | 0.3 |
| 05/30/24 | G WILKES | REVIEW LATEST DRAFT OF LIQUIDATING TRUST AGREEMENT | 0.5 |
| 05/30/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LIQUIDATING TRUST CANDIDATES | 0.3 |
| 05/31/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM B. GASTON AND G. WILKES REGARDING LIQUIDATING TRUSTEE | 0.1 |
| 05/31/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 05/31/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO LIQUIDATING TRUSTEE CANDIDATE REGARDING LIQUIDATING TRUST AGREEMENT AND POTENTIAL CLAIMS AND CAUSES OF ACTION | 0.2 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include 0633063-00001 / 1177696 number in Advice**



Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    06/10/24
Matter Name:  MERCON COFFEE CORPORATION                          Invoice:  1177696
Matter:  0633063-00001                                          Page No.   22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/31/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM A. GREENBERG REGARDING LIQUIDATING TRUST AGREEMENT (.1); RELATED EMAIL CORRESPONDENCES TO S. STONE, COMMITTEE MEMBERS AND I. BAGBY REGARDING LIQUIDATING TRUST AGREEMENT AND LIQUIDATING TRUSTEE (.5) | 0.6 |
| 05/31/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM I. BAGBY AND G. WILKES REGARDING CONFERENCE TO DISCUSS WHOA PLAN STATUS WITH DEBTORS | 0.2 |
| 05/31/24 | G WILKES | COMMUNICATIONS WITH TRUSTEE CANDIDATES | 0.3 |
| **Total** | **B300 Claims and Plan** | | **89.6** |
| **Total Hours** | | | **163.7** |
| **Total Fees** | | | **213,974.00** |

## Disbursements

| | |
|---|---|
| Copying | $155.80 |
| Court Fees / Filing Fees | 760.00 |
| Delivery Services / Messengers | 36.51 |
| **Total Disbursements** | **$952.31** |

## Total Current Invoice                                    $214,926.31

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1177696 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

06/10/24
Invoice: 1177696
Page No.  23

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 05/01/24 | E101 | Lasertrak Printing - Smith, Laura Pages: 29 | 29.00 | $4.35 |
| 05/01/24 | E101 | Lasertrak Color Printing - Smith, Laura Pages: 3 | 3.00 | 1.65 |
| 05/01/24 | E101 | Lasertrak Printing - Smith, Laura Pages: 26 | 26.00 | 3.90 |
| 05/01/24 | E101 | Lasertrak Printing - Smith, Laura Pages: 25 | 25.00 | 3.75 |
| 05/01/24 | E101 | Lasertrak Printing - Smith, Laura Pages: 121 | 121.00 | 18.15 |
| 05/09/24 | E101 | Lasertrak Printing - Smith, Laura Pages: 72 | 72.00 | 10.80 |
| 05/14/24 | E101 | Lasertrak Printing - Smith, Laura Pages: 72 | 72.00 | 10.80 |
| 05/15/24 | E101 | Lasertrak Color Printing - Smith, Laura Pages: 15 | 15.00 | 8.25 |
| 05/15/24 | E101 | Lasertrak Printing - Smith, Laura Pages: 59 | 59.00 | 8.85 |
| 05/15/24 | E101 | Lasertrak Printing - Smith, Laura Pages: 80 | 80.00 | 12.00 |
| 05/15/24 | E101 | Lasertrak Color Printing - Smith, Laura Pages: 31 | 31.00 | 17.05 |
| 05/16/24 | E101 | Lasertrak Printing - Smith, Laura Pages: 56 | 56.00 | 8.40 |
| 05/16/24 | E101 | Lasertrak Color Printing - Smith, Laura Pages: 23 | 23.00 | 12.65 |
| 05/23/24 | E101 | Lasertrak Color Printing - Smith, Laura Pages: 49 | 49.00 | 26.95 |
| 05/23/24 | E101 | Lasertrak Printing - Smith, Laura Pages: 32 | 32.00 | 4.80 |
| 05/23/24 | E101 | Lasertrak Color Printing - Smith, Laura Pages: 3 | 3.00 | 1.65 |
| 05/23/24 | E101 | Lasertrak Printing - Smith, Laura Pages: 12 | 12.00 | 1.80 |
| **Total for E101 - Lasertrak Color Printing** | | | | **$155.80** |
| | | | | |
| 04/15/24 | E107 | Delivery Services / Messengers - Tracking # 273449988094 FDX 847550814 Rite Aid Corporation Documents | 1.00 | $36.51 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$36.51** |
| | | | | |
| 05/07/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK#7562  E JONES-REMOTE COURT APPEARANCE OF 3/20 HEARING BEFORE JUDGE M. WILES, 3/20 | 1.00 | $70.00 |
| 05/07/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) COURTSOLUTIONS LLC - CK#7562  G WILKES-REMOTE COURT APPEARANCE OF 3/14 HEARING BEFORE JUDGE M. WILES, 3/14 | 1.00 | 70.00 |
| 05/07/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK#7562  G WILKES - TELEPHONIC COURT APPEARANCE OF 4/3 HEARING BEFORE JUDGE M. WILES, 4/3 | 1.00 | 70.00 |
| 05/07/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK#7562  E JONES-TELEPHONIC COURT APPEARANCE OF 4/3 HEARING BEFORE JUDGE M. WILES, 4/3 | 1.00 | 70.00 |
| 05/07/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - | 1.00 | 70.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1177696 number in Advice**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

06/10/24
Invoice:  1177696
Page No.  24

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | CK#7562  E JONES-REMOTE COURT APPEARANCE OF 3/14 HEARING BEFORE JUDGE M. WILES, 3/14 |  |  |
| 05/07/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK#7562  L SMITH - TELEPHONIC COURT APPEARANCE OF 4/3 HEARING BEFORE JUDGE M. WILES, 4/3 | 1.00 | 70.00 |
| 05/07/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK#7562  L SMITH-REMOTE COURT APPEARANCE OF 3/20 HEARING BEFORE JUDGE M. WILES, 3/20 | 1.00 | 70.00 |
| 05/07/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - USBC/NY SOUTHERN BANKRUPTCY COURT - CK#7562  E JONES-PRO HAC VICE, 3/13 | 1.00 | 200.00 |
| 05/07/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK#7562  G WILKES-REMOTE COURT APPEARANCE OF 3/20 HEARING BEFORE JUDGE M. WILES, 3/20 | 1.00 | 70.00 |

**Total for E112 - Court Fees / Filing Fees (Accounts Payable)**                **$760.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1177696 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

06/10/24
Invoice:  1177696
Page No.   25

## Timekeeper Summary

| Timekeeper | Hours |
|------------|-------|
| **Attorneys** | |
| GREG WILKES | 54.5 |
| LAURA SMITH | 81.1 |
| EMMA JONES | 28.1 |
| **Total for Attorneys** | **163.7** |
| **Total** | **163.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1177696 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

06/10/24
Invoice:  1177696
Page No.   26

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| GREG WILKES | Partner | 1,425.00 | 5.0 | 7,125.00 |
| EMMA JONES | Counsel | 1,200.00 | 2.3 | 2,760.00 |
| LAURA SMITH | Counsel | 1,265.00 | 2.2 | 2,783.00 |
| **Total for B110 Case Administration** | | | **9.5** | **12,668.00** |
| GREG WILKES | Partner | 1,425.00 | 4.3 | 6,127.50 |
| EMMA JONES | Counsel | 1,200.00 | 1.6 | 1,920.00 |
| LAURA SMITH | Counsel | 1,265.00 | 5.4 | 6,831.00 |
| **Total for B130 Asset Disposition** | | | **11.3** | **14,878.50** |
| LAURA SMITH | Counsel | 1,265.00 | 0.6 | 759.00 |
| **Total for B140 Relief from Stay/Adequate Protection Proceedings** | | | **0.6** | **759.00** |
| GREG WILKES | Partner | 1,425.00 | 4.5 | 6,412.50 |
| EMMA JONES | Counsel | 1,200.00 | 7.1 | 8,520.00 |
| LAURA SMITH | Counsel | 1,265.00 | 9.4 | 11,891.00 |
| **Total for B150 Meetings of and Communications with Creditors** | | | **21.0** | **26,823.50** |
| GREG WILKES | Partner | 1,425.00 | 1.9 | 2,707.50 |
| EMMA JONES | Counsel | 1,200.00 | 10.8 | 12,960.00 |
| LAURA SMITH | Counsel | 1,265.00 | 5.7 | 7,210.50 |
| **Total for B160 Fee/Employment Applications** | | | **18.4** | **22,878.00** |
| EMMA JONES | Counsel | 1,200.00 | 0.4 | 480.00 |
| LAURA SMITH | Counsel | 1,265.00 | 1.7 | 2,150.50 |
| **Total for B170 Fee/Employment Objections** | | | **2.1** | **2,630.50** |
| LAURA SMITH | Counsel | 1,265.00 | 0.1 | 126.50 |
| **Total for B180 Avoidance Action Analysis** | | | **0.1** | **126.50** |
| EMMA JONES | Counsel | 1,200.00 | 1.0 | 1,200.00 |
| LAURA SMITH | Counsel | 1,265.00 | 0.4 | 506.00 |
| **Total for B185 Assumption/Rejection of Leases and Contracts** | | | **1.4** | **1,706.00** |
| GREG WILKES | Partner | 1,425.00 | 4.0 | 5,700.00 |
| EMMA JONES | Counsel | 1,200.00 | 0.9 | 1,080.00 |
| LAURA SMITH | Counsel | 1,265.00 | 1.7 | 2,150.50 |
| **Total for B190 Other Contested Matters (excluding assumption/rejection motions)** | | | **6.6** | **8,930.50** |
| EMMA JONES | Counsel | 1,200.00 | 0.4 | 480.00 |
| LAURA SMITH | Counsel | 1,265.00 | 2.7 | 3,415.50 |
| **Total for B230 Financing/Cash Collections** | | | **3.1** | **3,895.50** |
| GREG WILKES | Partner | 1,425.00 | 34.8 | 49,590.00 |
| EMMA JONES | Counsel | 1,200.00 | 3.6 | 4,320.00 |
| LAURA SMITH | Counsel | 1,265.00 | 51.2 | 64,768.00 |
| **Total for B300 Claims and Plan** | | | **89.6** | **118,678.00** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1177696 number in Advice**



Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

06/10/24
Invoice: 1177696
Page No.  27

# Remittance Page

OFFICIAL COMMITTEE OF UNSECURED CREDITORS

June 10, 2024
OMM Matter:  0633063-00001
Invoice:  1177696
Contact:  LAURA SMITH

**MERCON COFFEE CORPORATION**

For Professional Services Rendered Through May 31, 2024

| | |
|---|---|
| Total Fees | $213,974.00 |
| Total Disbursements | $952.31 |
| **Total Current Invoice** | **$214,926.31** |

### Outstanding Invoices as of 06/10/24

| Invoice | Date | Amount | Payments | Adjustments | Balance |
|---|---|---|---|---|---|
| 1167569 | 02/23/24 | $408,284.60 | $(326,630.20) | $0.00 | $81,654.40 |
| 1170498 | 03/13/24 | 178,177.55 | (142,738.75) | 0.00 | 35,438.80 |
| 1172903 | 04/10/24 | 209,119.00 | (167,324.90) | 0.00 | 41,794.10 |
| 1175090 | 05/20/24 | 260,104.95 | 0.00 | 0.00 | 260,104.95 |

| | |
|---|---|
| **Total Outstanding Invoices** | **$418,992.25** |
| **Total Amount Due** | **$633,918.56** |

### REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**For questions, please contact Rachel Chan**
**rchan@omm.com**
**(213) 430-6459**

**O'Melveny & Myers LLP will never request changes to the banking information via email. Should you receive such a request via email, please contact Rachel Chan.**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1177696 number in Advice**

**O'Melveny**

O'Melveny & Myers LLP
2801 North Harwood Street
Suite 1600
Dallas, TX 75201-1663
United States

T:  +1 972 360 1900
F:  +1 972 360 1901
omm.com

Taxpayer ID: 95-1066597

OFFICIAL COMMITTEE OF UNSECURED CREDITORS

July 12, 2024
OMM Matter:  0633063-00001
Invoice:  1180478
Contact:  LAURA SMITH

**MERCON COFFEE CORPORATION**

For Professional Services Rendered Through June 30, 2024

| | |
|---|---|
| Total Fees | $135,257.00 |
| Total Disbursements | $3,388.62 |
| **Total Current Invoice** | **$138,645.62** |

### Outstanding Invoices as of 07/12/24

| Invoice | Date | Amount | Payments | Adjustments | Balance |
|---|---|---|---|---|---|
| 1167569 | 02/23/24 | $408,284.60 | $(326,630.20) | $0.00 | $81,654.40 |
| 1170498 | 03/13/24 | 178,177.55 | (142,738.75) | 0.00 | 35,438.80 |
| 1172903 | 04/10/24 | 209,119.00 | (167,324.90) | 0.00 | 41,794.10 |
| 1175090 | 05/20/24 | 260,104.95 | 0.00 | 0.00 | 260,104.95 |
| 1177696 | 06/10/24 | 214,926.31 | 0.00 | 0.00 | 214,926.31 |

| | |
|---|---|
| **Total Outstanding Invoices** | **$633,918.56** |
| **Total Amount Due** | **$772,564.18** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1180478 number in Advice**

Austin • Century City • Dallas • Houston • Los Angeles • Newport Beach • New York • San Francisco • Silicon Valley • Washington, DC
Beijing • Brussels • Hong Kong • London • Seoul • Shanghai • Singapore • Tokyo

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

07/12/24
Invoice: 1180478
Page No. 2

## MERCON COFFEE CORPORATION

For Professional Services Rendered Through June 30, 2024

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **B110 Case Administration** | | | |
| 06/10/24 | E JONES | CONFERENCE WITH L. SMITH AND G. WILKES REGARDING PENDING CASE MATTERS AND UPCOMING DEADLINES | 0.3 |
| 06/10/24 | G WILKES | STRATEGY MEETING WITH OMM TEAM REGARDING OUTSTANDING TASKS AND NEXT STEPS | 0.2 |
| 06/10/24 | E JONES | EMAILS WITH OMM TEAM REGARDING CASE STRATEGY AND NEXT STEPS | 0.3 |
| 06/11/24 | E JONES | EMAIL WITH COURT SERVICES AND OMM TEAM REGARDING JUNE 13 OMNIBUS HEARING REGISTRATION | 0.1 |
| 06/21/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST DEVELOPMENTS | 0.3 |
| 06/21/24 | L SMITH | ANALYZE MAY MORS AND PERIODIC REPORT REGARDING VALUE | 0.3 |
| 06/24/24 | E JONES | EMAILS WITH OMM TEAM REGARDING CASE STATUS AND CONFIRMATION PREP | 0.2 |
| 06/25/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST DEVELOPMENTS | 0.3 |
| **Total** | **B110 Case Administration** | | **2.0** |
| **B140 Relief from Stay/Adequate Protection Proceedings** | | | |
| 06/03/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO P. KEENAN AND R. SAINVIL REGARDING RESPONSE TO LIFT STAY MOTION | 0.1 |
| 06/04/24 | E JONES | ANALYZE EMAILS FROM DEBTORS' COUNSEL REGARDING UNDERWRITER LIFT STAY MOTION | 0.1 |
| 06/04/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM R. SAINVIL REGARDING RESPONSE TO UNDERWRITERS' LIFT STAY MOTION | 0.1 |
| 06/11/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM P. KEENAN, G. WILKES, AND I. BAGBY REGARDING INSURANCE MOTION FOR RELIEF FROM STAY | 0.2 |
| 06/24/24 | E JONES | ANALYZE UNDERWRITER PRESENTMENT STIPULATION AND ORDER REGARDING LIFT STAY MOTION | 0.1 |
| 06/24/24 | L SMITH | ANALYZE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER RESOLVING MOTION OF THE MARINE POLICY UNDERWRITERS FOR RELIEF FROM THE AUTOMATIC STAY | 0.2 |
| **Total** | **B140 Relief from Stay/Adequate Protection Proceedings** | | **0.8** |
| **B150 Meetings of and Communications with Creditors** | | | |
| 06/03/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM C. LUNARDI REGARDING LIQUIDATING TRUST (.1); RESPOND TO SAME (.1) | 0.2 |
| 06/04/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO THE COMMITTEE REGARDING LIQUIDATING TRUST AGREEMENT | 0.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1180478 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

07/12/24
Invoice: 1180478
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/04/24 | E JONES | DRAFT UCC MEETING AGENDA FOR JUNE 7 MEETING | 0.7 |
| 06/04/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES, C. LUNARDINI, AND S. THROOP REGARDING LIQUIDATING TRUSTEE CANDIDATES (.2); FOLLOW-UP CONFERENCE WITH G. WILKES REGARDING SAME (.1) | 0.3 |
| 06/06/24 | L SMITH | REVISE AGENDA FOR WEEKLY COMMITTEE MEETING | 0.3 |
| 06/06/24 | E JONES | REVISE JUNE 7 UCC AGENDA | 0.1 |
| 06/06/24 | E JONES | FINALIZE JUNE 7 UCC AGENDA | 0.2 |
| 06/06/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAMS REGARDING JUNE 7 UCC AGENDA | 0.2 |
| 06/06/24 | G WILKES | REVIEW DRAFT AGENDA REGARDING COMMITTEE CALL | 0.2 |
| 06/07/24 | G WILKES | PARTICIPATE IN COMMITTEE CALL | 0.2 |
| 06/07/24 | E JONES | BEGIN DRAFT JUNE 14 UCC AGENDA | 0.3 |
| 06/07/24 | E JONES | PREPARE FOR JUNE 7 UCC MEETING (.1); ATTEND SAME (.2) | 0.3 |
| 06/07/24 | G WILKES | PREPARE FOR COMMITTEE CALL | 0.3 |
| 06/09/24 | E JONES | FURTHER DRAFT JUNE 14 UCC AGENDA | 0.1 |
| 06/10/24 | G WILKES | COMMUNICATIONS WITH RABOBANK AND THE DEBTORS REGARDING LATEST DEVELOPMENTS | 0.2 |
| 06/11/24 | E JONES | EMAILS WITH UCC MEMBER REGARDING POTENTIAL LIQUIDATING TRUSTEE BOARD ROLE | 0.1 |
| 06/12/24 | E JONES | FURTHER REVISE JUNE 14 UCC MEETING AGENDA | 0.2 |
| 06/13/24 | L SMITH | REVISE AGENDA FOR WEEKLY COMMITTEE MEETING (.3); DRAFT EMAIL CORRESPONDENCES TO OMM/ANKURA REGARDING SAME (.1); DRAFT EMAIL CORRESPONDENCE TO COMMITTEE REGARDING SAME (.1) | 0.5 |
| 06/13/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND P. MARTINEZ TO COMMITTEE MEMBER REGARDING LIQUIDATING TRUST BOARD | 0.3 |
| 06/13/24 | E JONES | REVISE AND FINALIZE JUNE 14 UCC MEETING AGENDA | 0.3 |
| 06/13/24 | G WILKES | REVIEW AND REVISE DRAFT UCC MEETING AGENDA | 0.2 |
| 06/14/24 | E JONES | FURTHER DRAFT JUNE 21 UCC AGENDA | 0.2 |
| 06/14/24 | L SMITH | PREPARE FOR AND PARTICIPATE IN WEEKLY COMMITTEE MEETING | 0.3 |
| 06/14/24 | E JONES | DRAFT JUNE 21 UCC MEETING AGENDA | 0.3 |
| 06/14/24 | E JONES | PREPARE FOR JUNE 14 UCC MEETING (.1) AND ATTEND SAME (.2) | 0.3 |
| 06/14/24 | G WILKES | PARTICIPATE IN WEEKLY COMMITTEE CALL | 0.3 |
| 06/17/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE MEMBERS REGARDING PLAN ISSUES | 0.5 |
| 06/17/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM P. MARTINEZ REGARDING LIQUIDATING TRUST BOARD | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1180478 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

07/12/24
Invoice:  1180478
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/17/24 | L SMITH | REVIEW NOTICE OF CONTINUED 341 MEETING | 0.1 |
| 06/17/24 | E JONES | EMAILS WITH BAM REGARDING LIQUIDATING TRUSTEE BOARD POSITION | 0.1 |
| 06/18/24 | E JONES | REVISE CALENDAR FOR CONTINUED 341 MEETING | 0.1 |
| 06/18/24 | E JONES | REVISE JUNE 21 UCC MEETING AGENDA | 0.1 |
| 06/19/24 | E JONES | FURTHER REVISE AND FINALIZE UCC AGENDA FOR JUNE 21 UCC MEETING | 0.2 |
| 06/19/24 | E JONES | EMAILS WITH UCC MEMBER REGARDING VOTING DEADLINE | 0.1 |
| 06/19/24 | E JONES | EMAIL L. SMITH JUNE 21 UCC AGENDA | 0.1 |
| 06/19/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE MEMBERS REGARDING PLAN ISSUES | 0.7 |
| 06/20/24 | G WILKES | REVIEW DRAFT AGENDA FOR COMMITTEE CALL (.1) AND REVISE SAME (.1) | 0.2 |
| 06/20/24 | L SMITH | REVIEW AGENDA FOR WEEKLY UCC MEETING (.3) AND REVISE SAME (.2); DRAFT EMAIL CORRESPONDENCE TO OMM/ANKURA REGARDING SAME (.1); DRAFT EMAIL CORRESPONDENCE TO THE COMMITTEE REGARDING SAME (.1) | 0.5 |
| 06/21/24 | L SMITH | PREPARE FOR WEEKLY COMMITTEE MEETING (.1) AND LEAD SAME (.2) | 0.3 |
| 06/21/24 | E JONES | ANALYZE EMAIL FROM L. SMITH TO UCC MEMBERS REGARDING UCC MEETING | 0.1 |
| 06/23/24 | E JONES | DRAFT JUNE 28 UCC AGENDA | 0.3 |
| 06/24/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE MEMBERS REGARDING VOTING ISSUES | 0.3 |
| 06/24/24 | E JONES | REVISE UCC MEETING AGENDA FOR JULY 1 INSTEAD OF JUNE 28 | 0.1 |
| 06/24/24 | E JONES | FURTHER REVISE JULY 1 UCC AGENDA | 0.3 |
| 06/25/24 | E JONES | CALL WITH OMM AND CALDWALADER REGARDING CONFIRMATION MATTERS AHEAD OF HEARING ON SAME | 0.8 |
| 06/25/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO THE COMMITTEE REGARDING WEEKLY MEETINGS | 0.3 |
| 06/25/24 | E JONES | FURTHER DRAFT JULY 11 UCC AGENDA | 0.2 |
| 06/26/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM P. MARTINEZ REGARDING WEEKLY COMMITTEE MEETING | 0.1 |
| 06/27/24 | E JONES | FURTHER REVISE JULY 1 UCC AGENDA | 0.2 |
| 06/28/24 | E JONES | FURTHER REVISE AND DRAFT JULY 1 UCC AGENDA | 0.4 |
| 06/28/24 | E JONES | FURTHER DRAFT AND REVISE JULY 1 UCC AGENDA | 0.2 |
| 06/30/24 | E JONES | FURTHER REVISE JULY 1 UCC MEETING AGENDA | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1180478 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    07/12/24
Matter Name:  MERCON COFFEE CORPORATION                          Invoice:  1180478
Matter:  0633063-00001                                           Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/30/24 | L SMITH | REVISE AGENDA FOR WEEKLY COMMITTEE MEETING (.2); DRAFT EMAIL CORRESPONDENCE TO OMM/ANKURA REGARDING SAME (.1); DRAFT EMAIL CORRESPONDENCE TO THE COMMITTEE REGARDING SAME (.1) | 0.4 |
| **Total** | **B150 Meetings of and Communications with Creditors** | | **13.7** |
| **B160 Fee/Employment Applications** | | | |
| 06/06/24 | E JONES | BEGIN DRAFT MAY FEE STATEMENT | 0.7 |
| 06/07/24 | E JONES | EMAILS WITH UST AND OMM TEAM REGARDING FIRST INTERIM FEE APPLICATION MATTERS | 0.1 |
| 06/10/24 | L SMITH | ANALYZE EMAIL CORRESPONDENCE FROM D. RUDEWICZ REGARDING OMM FIRST INTERIM FEE APPLICATION | 0.5 |
| 06/10/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM E. JONES AND G. WILKES REGARDING OMM FIRST INTERIM FEE APPLICATION (.1); RESPOND TO SAME (.2) | 0.3 |
| 06/10/24 | E JONES | DRAFT EMAIL TO UST TO SOLIDIFY REDUCTION PROPOSAL ON FIRST INTERIM FEE APPLICATION | 0.1 |
| 06/10/24 | E JONES | EMAILS WITH UST AND OMM TEAM REGARDING FIRST INTERIM FEE APPLICATION | 0.1 |
| 06/10/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM E. JONES AND D. RUDEWICZ REGARDING OMM FIRST INTERIM FEE APPLICATION | 0.3 |
| 06/10/24 | L SMITH | CONFERENCE WITH UST AND E. JONES REGARDING OMM FIRST INTERIM FEE APPLICATION (.3) AND FOLLOW-UP CONFERENCE WITH E. JONES REGARDING SAME (.1) | 0.4 |
| 06/10/24 | E JONES | CONFERENCE WITH UST AND L. SMITH REGARDING FIRST INTERIM FEE APPLICATION PROPOSED REDUCTIONS | 0.3 |
| 06/10/24 | E JONES | FURTHER PREPARE MAY FEE STATEMENT | 0.3 |
| 06/10/24 | G WILKES | ANALYSIS REGARDING US TRUSTEE INFORMAL OBJECTION TO OMM FEES | 0.5 |
| 06/10/24 | E JONES | FOLLOW UP CONFERENCE WITH L. SMITH REGARDING CONFERENCE WITH UST AND L. SMITH REGARDING FIRST INTERIM FEE APPLICATION PROPOSED REDUCTIONS | 0.1 |
| 06/11/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM D. RUDEWICZ AND E. JONES REGARDING OMM FIRST INTERIM FEE APPLICATION | 0.1 |
| 06/11/24 | E JONES | EMAIL WITH UST AND OMM TEAM REGARDING FIRST INTERIM FEE APPLICATION | 0.1 |
| 06/17/24 | E JONES | DRAFT PROPOSED ORDERS IN CONNECTION WITH FIRST INTERIM FEE APPLICATION OF OMM AND ANKURA | 0.3 |
| 06/24/24 | E JONES | FURTHER REVISE FIRST INTERIM FEE APPLICATION SCHEDULE IN CONNECTION WITH PROPOSED ORDER ON SAME | 0.2 |
| 06/24/24 | E JONES | REVIEW LOCAL RULES AND CNO PROCEDURES FOR FIRST INTERIM FEE APPLICATIONS | 0.2 |
| 06/24/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM E. JONES TO DEBTORS' COUNSEL REGARDING CNO ON INTERIM FEE APPLICATIONS | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1180478 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

07/12/24
Invoice: 1180478
Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/24/24 | E JONES | UPDATE CHARTS IN CONNECTION WITH PROPOSED ORDER ON FIRST INTERIM FEE APPLICATIONS | 0.2 |
| 06/24/24 | E JONES | EMAIL WITH DEBTORS' COUNSEL REGARDING CNO FOR FIRST INTERIM FEE APPLICATIONS | 0.1 |
| 06/24/24 | E JONES | CALL WITH M. MORTON TO DISCUSS INTERIM FEE APPLICATION ISSUES (.1) AND EMAILS WITH M. MORTON REGARDING SAME (0.1) | 0.2 |
| 06/24/24 | E JONES | EMAIL WITH ANKURA AND OMM TEAM REGARDING MAY FEE STATEMENTS | 0.1 |
| 06/24/24 | E JONES | ANALYZE PRECEDENT FIRST INTERIM FEE SCHEDULES IN CONNECTION WITH PROPOSED ORDER ON SAME | 0.2 |
| 06/24/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING FEE APPLICATION | 0.4 |
| 06/24/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM E. JONES, B. GARRISON, AND M. MORTON REGARDING MAY MONTHLY FEE STATEMENT | 0.2 |
| 06/25/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND E. JONES REGARDING PROPOSED ORDER ON FIRST INTERIM FEE APPLICATIONS (.1) AND RESPOND TO SAME (.1) | 0.2 |
| 06/25/24 | E JONES | REVISE DEBTORS' FIRST INTERIM FEE APPLICATION PROPOSED ORDER | 0.5 |
| 06/25/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM R. SAINVIL AND E. JONES REGARDING PROPOSED ORDER ON FIRST INTERIM FEE APPLICATIONS | 0.2 |
| 06/25/24 | E JONES | EMAILS WITH ANKURA AND OMM TEAM REGARDING PROPOSED FIRST INTERIM FEE APPLICATION ORDER MARKUP | 0.2 |
| 06/25/24 | E JONES | EMAILS WITH DEBTORS' COUNSEL REGARDING FIRST INTERIM FEE APPLICATION PROPOSED ORDER | 0.2 |
| 06/26/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM R. SAINVIL, D. RUDEWICZ, AND G. WILKES REGARDING COMMENTS AND UST ISSUES TO PROPOSED ORDER APPROVING INTERIM FEE APPLICATIONS | 0.3 |
| 06/26/24 | E JONES | EMAILS WITH UST REGARDING FIRST INTERIM FEE APPLICATION ISSUES | 0.1 |
| 06/27/24 | E JONES | PREPARE FOR FIRST INTERIM FEE APPLICATION HEARING | 1.2 |
| 06/27/24 | L SMITH | CONFERENCE WITH R. WEBER AND E. JONES REGARDING UST OBJECTION TO FIRST INTERIM FEE APPLICATIONS | 0.2 |
| 06/27/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND R. WEBER REGARDING HOLDBACK ISSUE (.1) AND RESPOND TO SAME (.1) | 0.2 |
| 06/27/24 | E JONES | CONFERENCE WITH L. SMITH AND DEBTORS' COUNSEL REGARDING FIRST INTERIM FEE APPLICATION HEARING | 0.2 |
| 06/27/24 | E JONES | EMAILS WITH OMM TEAM AND DEBTORS' COUNSEL REGARDING INTERIM FEE APPLICATION HEARING PREPARATION AND STRATEGY | 0.1 |
| **Total** | **B160 Fee/Employment Applications** | | **9.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1180478 number in Advice**



Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

07/12/24
Invoice: 1180478
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **B170 Fee/Employment Objections** | | | |
| 06/04/24 | E JONES | ANALYZE CHIPMAN BROWN MONTHLY FEE STATEMENT FOR APRIL | 0.2 |
| 06/04/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM E. JONES REGARDING CB FOURTH MONTHLY FEE STATEMENT | 0.1 |
| 06/06/24 | L SMITH | REVIEW AND ANALYZE NOTICE OF FILING OF THIRD SUPPLEMENT TO OCP DECLARATION | 0.1 |
| 06/07/24 | L SMITH | REVIEW AND ANALYZE FIFTH AND SIXTH MONTHLY FEE STATEMENTS OF BAKER MACKENZIE | 0.4 |
| 06/09/24 | E JONES | ANALYZE BAKER MCKENZIE FIFTH AND SIXTH MONTHLY FEE STATEMENTS | 0.1 |
| 06/14/24 | L SMITH | REVIEW GREAT SOUTHERN CROSS APRIL/MAY MONTHLY FEE STATEMENTS AND CHIPMAN BROWN MONTHLY FEE STATEMENT | 0.3 |
| 06/14/24 | E JONES | ANALYZE CHIPMAN BROWN FIFTH MONTHLY FEE STATEMENT | 0.1 |
| 06/14/24 | L SMITH | REVIEW NOTICE OF APPEARANCE OF SPECIAL COUNSEL FOR THE DEBTORS | 0.1 |
| 06/14/24 | E JONES | ANALYZE GSX FIFTH AND SIXTH MONTHLY FEE STATEMENTS | 0.2 |
| 06/18/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING FEE APPLICATION DISCUSSIONS WITH US TRUSTEE | 0.3 |
| 06/18/24 | L SMITH | REVIEW NOTICE OF FOURTH SUPPLEMENT TO OCP PROFESSIONAL LIST | 0.1 |
| 06/24/24 | E JONES | ANALYZE RIVERON'S SIXTH MONTHLY FEE STATEMENT | 0.1 |
| 06/25/24 | L SMITH | REVIEW APPLICATION TO EMPLOY TOGUT, SEGAL & SEGAL LLP AS CONFLICTS COUNSEL | 0.2 |
| **Total** | **B170 Fee/Employment Objections** | | **2.3** |
| **B185 Assumption/Rejection of Leases and Contracts** | | | |
| 06/04/24 | E JONES | ANALYZE FOURTH OMNIBUS CONTRACT REJECTION NOTICE | 0.1 |
| 06/21/24 | L SMITH | REVIEW ORDER APPROVING DEBTORS' FOURTH OMNIBUS REJECTION OF EXECUTORY CONTRACTS | 0.2 |
| **Total** | **B185 Assumption/Rejection of Leases and Contracts** | | **0.3** |
| **B190 Other Contested Matters (excluding assumption/rejection motions)** | | | |
| 06/04/24 | G WILKES | REVIEW RECENTLY FILED PLEADINGS | 0.2 |
| 06/12/24 | L SMITH | REVIEW FIRST OMNIBUS ORDER APPROVING AR SETTLEMENTS | 0.1 |
| 06/12/24 | L SMITH | REVIEW RECENT FILINGS IN BANKRUPTCY CASE | 0.2 |
| 06/13/24 | G WILKES | REVIEW RECENTLY FILED PLEADINGS | 0.5 |
| 06/14/24 | G WILKES | FURTHER REVIEW RECENTLY FILED PLEADINGS | 0.4 |
| 06/21/24 | G WILKES | FURTHER REVIEW RECENTLY FILED PLEADINGS | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1180478 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

07/12/24
Invoice: 1180478
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/24/24 | G WILKES | REVIEW RECENTLY FILED PLEADINGS | 0.3 |
| **Total** | **B190 Other Contested Matters (excluding assumption/rejection motions)** | | **2.1** |

**B195 Non-Working Travel**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/27/24 | L SMITH | TRAVEL TO NY FOR CONFIRMATION HEARING (BILLED AT HALF TIME) | 4.0 |
| 06/27/24 | E JONES | TRAVEL FROM DFW TO NYC FOR CONFIRMATION HEARING (HALF TIME) | 4.0 |
| 06/28/24 | L SMITH | TRAVEL BACK TO DALLAS FROM CONTESTED CONFIRMATION HEARING (BILLED AT HALF TIME) | 4.0 |
| 06/28/24 | E JONES | TRAVEL HOME FROM CONTESTED CONFIRMATION HEARING (HALF TIME) | 4.0 |
| **Total** | **B195 Non-Working Travel** | | **16.0** |

**B230 Financing/Cash Collections**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/04/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 06/04/24 | E JONES | EMAILS WITH RIVERON REGARDING CASH COLLATERAL REPORTING (.1); ANALYZE SAME (.1) | 0.2 |
| 06/05/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.2 |
| 06/06/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 06/07/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 06/10/24 | L SMITH | REVIEW EMAIL FROM M. CALVO REGARDING CASH COLLATERAL REPORTING (.1) AND DRAFT EMAIL CORRESPONDENCES TO ANKURA AND G. WILKES REGARDING SAME (.2) | 0.3 |
| 06/11/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 06/11/24 | E JONES | EMAILS WITH RIVERON REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 06/12/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.2 |
| 06/13/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 06/14/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 06/17/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 06/17/24 | E JONES | EMAILS WITH RIVERON REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 06/18/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 06/18/24 | E JONES | ANALYZE CASH COLLATERAL REPORTING EMAIL FROM RIVERON TEAM | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1180478 number in Advice**



Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

07/12/24
Invoice: 1180478
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/19/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.2 |
| 06/20/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 06/21/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 06/24/24 | E JONES | EMAILS WITH RIVERON REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 06/24/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 06/25/24 | E JONES | ANALYZE CASH COLLATERAL EMAIL FROM RIVERON TEAM | 0.1 |
| 06/25/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 06/26/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.2 |
| 06/27/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 06/28/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| **Total** | **B230 Financing/Cash Collections** | | **3.2** |
| **B300 Claims and Plan** | | | |
| 06/03/24 | L SMITH | CONFERENCE WITH DEBTOR/UCC/RABOBANK PROFESSIONALS AND FOREIGN COUNSEL REGARDING DUTCH WHOA | 0.8 |
| 06/03/24 | L SMITH | PARTICIPATE IN LIQUIDATING TRUSTEE INTERVIEW FOR M. KIRSCHNER | 0.8 |
| 06/03/24 | L SMITH | FOLLOW UP CALL WITH I. BAGBY, G. WILKES, AND A. GREENBERG REGARDING DUTCH WHOA PLAN | 0.5 |
| 06/03/24 | G WILKES | PARTICIPATE IN TRUSTEE CANDIDATE INTERVIEWS. | 0.8 |
| 06/03/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING WHOA PROCEEDINGS | 0.4 |
| 06/03/24 | G WILKES | COMMUNICATIONS WITH RABOBANK AND THE DEBTORS REGARDING WHOA PROCEEDINGS | 0.4 |
| 06/04/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM A. GREENBERG REGARDING CLAIM ANALYSIS | 0.1 |
| 06/04/24 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO I. BAGBY AND S. STONE REGARDING LIQUIDATING TRUST | 0.1 |
| 06/04/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND B. GASTON REGARDING INSURANCE POLICIES | 0.1 |
| 06/04/24 | L SMITH | PARTICIPATE IN INTERVIEW OF L. JONES TO SERVE AS LIQUIDATING TRUSTEE | 0.9 |
| 06/04/24 | L SMITH | PARTICIPATE IN INTERVIEW OF S. STONE TO SERVE AS LIQUIDATING TRUSTEE | 0.5 |
| 06/04/24 | G WILKES | COMMUNICATIONS WITH ANKURA REGARDING TRUSTEE CANDIDATES | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1180478 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    07/12/24
Matter Name:  MERCON COFFEE CORPORATION                           Invoice:  1180478
Matter:  0633063-00001                                            Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/04/24 | G WILKES | PARTICIPATE IN TRUSTEE CANDIDATE INTERVIEWS | 1.3 |
| 06/05/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM G. WILKES, J. BOLAND, AND J. COPELAND REGARDING SELECTION OF LIQUIDATING TRUSTEE | 0.1 |
| 06/05/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND B. GASTON REGARDING TAIL INSURANCE POLICY IN CONNECTION WITH PLAN | 0.2 |
| 06/05/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM A. GREENBERG AND G. WILKES REGARDING LIQUIDATING TRUST AGREEMENT | 0.1 |
| 06/06/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM B. GASTON AND G. WILKES REGARDING TAIL INSURANCE POLICY IN CONNECTION WITH PLAN | 0.1 |
| 06/10/24 | L SMITH | STRATEGY CONFERENCE TO DISCUSS UST COMMENTS TO FIRST INTERIM FEE APPLICATION AND PLAN RELATED ISSUES | 0.3 |
| 06/10/24 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO P. KEENAN, R. SAINVIL, I. BAGBY AND A. GREENBERG REGARDING CALL WITH THE DEBTORS TO DISCUSS UPCOMING PLAN DEADLINES | 0.3 |
| 06/11/24 | L SMITH | CONFERENCE WITH P. KEENAN, I. BAGBY, A. GREENBERG AND G. WILKES TO DISCUSS OUTSTANDING PLAN DELIVERABLES AND WHOA PLAN | 0.6 |
| 06/11/24 | L SMITH | CONFERENCE WITH A. GREENBERG, I. BAGBY, AND G. WILKES REGARDING PLAN DELIVERABLES AND WHOA PLAN | 0.5 |
| 06/11/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM I. BAGBY REGARDING LIQUIDATING TRUST AGREEMENT | 0.1 |
| 06/11/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO COMMITTEE MEMBER REGARDING LIQUIDATING TRUST | 0.1 |
| 06/11/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM R. SAINVIL REGARDING RETAINED CAUSES OF ACTION FOR PURPOSES OF PLAN SUPPLEMENT (.1) AND RESPOND TO SAME (.1); DRAFT EMAIL CORRESPONDENCE TO I. BAGBY AND A. GREENBERG REGARDING SAME (.1) | 0.3 |
| 06/11/24 | L SMITH | REVIEW, ANALYZE AND RESPOND TO EMAIL CORRESPONDENCE FROM A. GREENBERG REGARDING CW COMMENTS TO RETAINED CAUSES OF ACTION SCHEDULE | 0.3 |
| 06/11/24 | L SMITH | REVIEW AND REVISE RETAINED CAUSES OF ACTION SCHEDULE | 1.7 |
| 06/11/24 | G WILKES | REVIEW DRAFT RETAINED CAUSES OF ACTION LIST FROM DEBTORS | 0.2 |
| 06/11/24 | G WILKES | COMMUNICATIONS WITH DEBTORS AND RABOBANK REGARDING PENDING ISSUES RELATIVE TO WHOA PROCEEDING AND CONFIRMATION | 0.5 |
| 06/11/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM I. BAGBY AND M. MCGREAL REGARDING LIQUIDATING TRUST AGREEMENT | 0.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1180478 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

07/12/24
Invoice:  1180478
Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/12/24 | L SMITH | CONTINUE TO REVIEW AND REVISE RETAINED CAUSES OF ACTION SCHEDULE | 0.2 |
| 06/12/24 | G WILKES | REVIEW REVISED RETAINED CAUSES OF ACTION LIST | 0.4 |
| 06/12/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO R. SAINVIL REGARDING RETAINED CAUSES OF ACTION SCHEDULE | 0.1 |
| 06/12/24 | E JONES | ANALYZE DEBTORS' CONFIRMATION MEMORANDUM | 0.2 |
| 06/13/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING PLAN AND RELATED DOCUMENTS | 0.2 |
| 06/13/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM B. GASTON REGARDING D&O TAIL IN CONNECTION WITH PLAN | 0.1 |
| 06/13/24 | E JONES | EMAILS WITH LIQUIDATING TRUST BOARD CANDIDATES | 0.1 |
| 06/13/24 | L SMITH | RESPOND TO EMAIL CORRESPONDENCES FROM R. SAINVIL REGARDING PLAN SUPPLEMENT MATERIALS (.4); DRAFT EMAIL CORRESPONDENCE TO G. WILKES REGARDING SAME (.1) | 0.5 |
| 06/13/24 | G WILKES | COMMUNICATIONS WITH BAKER TEAM REGARDING PLAN SUPPLEMENT AND RELATED PLAN MATTERS | 0.3 |
| 06/13/24 | G WILKES | REVIEW REVISED LITIGATION TRUST AGREEMENT | 0.4 |
| 06/13/24 | L SMITH | CONFERENCE WITH RABOBANK/FMO/UCC COUNSEL TO DISCUSS LIQUIDATING TRUST AGREEMENT | 0.3 |
| 06/14/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO DEBTORS' COUNSEL REGARDING PLAN SUPPLEMENT MATERIALS (.1) AND REVIEW EMAIL CORRESPONDENCE FROM I. BAGBY REGARDING SAME (.1) | 0.2 |
| 06/14/24 | L SMITH | REVIEW AND ANALYZE FILED PLAN SUPPLEMENT MATERIALS | 0.3 |
| 06/14/24 | L SMITH | REVIEW DEBTORS' DECLARATION IN SUPPORT OF CONFIRMATION AND CONFIRMATION BRIEF | 0.8 |
| 06/14/24 | G WILKES | REVIEW AS-FILED PLAN SUPPLEMENT | 0.3 |
| 06/14/24 | G WILKES | COMMUNICATIONS WITH RABOBANK TEAM REGARDING PLAN SUPPLEMENT ISSUES | 0.2 |
| 06/14/24 | G WILKES | COMMUNICATIONS WITH BAKER TEAM REGARDING PLAN SUPPLEMENT FILING | 0.4 |
| 06/17/24 | G WILKES | REVIEW PLAN COMMENTS FROM RABOBANK | 0.3 |
| 06/17/24 | L SMITH | ANALYZE EMAIL CORRESPONDENCES FROM A. GREENBERG, P. KEENAN, AND G. WILKES REGARDING FILING OF LIQUIDATING TRUST AGREEMENT | 0.2 |
| 06/17/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM A. GREENBERG REGARDING REVISIONS TO THE PLAN | 0.2 |
| 06/17/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM G. WILKES REGARDING PLAN SUPPLEMENT MATERIALS | 0.1 |
| 06/17/24 | G WILKES | REVIEW REVISED PLAN SUPPLEMENT | 0.3 |
| 06/18/24 | G WILKES | COMMUNICATIONS WITH FMO COUNSEL REGARDING PLAN ISSUES | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1180478 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

07/12/24
Invoice: 1180478
Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/18/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. MCGREAL AND A. GREENBERG REGARDING PLAN CONFIRMATION | 0.1 |
| 06/18/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM B. GASTON REGARDING FIRST INTERIM FEE APPLICATION (.1) AND FOLLOW-UP WITH G. WILKES REGARDING SAME (.1) | 0.2 |
| 06/18/24 | L SMITH | REVIEW NOTICE OF FILING OF SECOND PLAN SUPPLEMENT | 0.2 |
| 06/18/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM G. WILKES TO COMMITTEE MEMBER REGARDING LIQUIDATING TRUST BOARD | 0.1 |
| 06/18/24 | L SMITH | CONFERENCE WITH A. GREENBERG REGARDING SELECTION OF LIQUIDATING TRUSTEE | 0.3 |
| 06/19/24 | G WILKES | COMMUNICATIONS WITH BAKER REGARDING VOTING ISSUES | 0.2 |
| 06/19/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES, P. MARTINEZ, AND R. SAINVIL REGARDING PLAN BALLOTS | 0.3 |
| 06/19/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM J. COPELAND AND G. WILKES REGARDING RESERVATION OF LANGUAGE IN CONFIRMATION ORDER (.3) AND CONFERENCE WITH G. WILKES REGARDING SAME (.1) | 0.4 |
| 06/19/24 | L SMITH | CONFERENCE WITH COUNSEL FOR FMO/RABOBANK/UCC TO DISCUSS PLAN CONFIRMATION ISSUE | 0.2 |
| 06/20/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE MEMBERS REGARDING PLAN ISSUES | 0.5 |
| 06/20/24 | G WILKES | COMMUNICATIONS WITH CLAIMS AGENT AND COMMITTEE MEMBERS REGARDING VOTING ISSUES | 0.6 |
| 06/20/24 | G WILKES | COMMUNICATIONS WITH TRUSTEE CANDIDATE REGARDING LIQUIDATING TRUST | 0.2 |
| 06/20/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM I. BAGBY REGARDING LIQUIDATING TRUSTEE | 0.1 |
| 06/20/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO COMMITTEE MEMBERS REGARDING SELECTION OF LIQUIDATING TRUSTEE | 0.2 |
| 06/20/24 | L SMITH | ANALYZE UST'S CONFIRMATION OBJECTION | 0.3 |
| 06/20/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM C. LUNARDI REGARDING BALLOT (.1) AND RESPOND TO SAME (.1); DRAFT EMAIL CORRESPONDENCES TO R. SAINVIL REGARDING SAME (.2); REVIEW RESPONSE EMAIL CORRESPONDENCES FROM KROLL REGARDING SAME (.3) | 0.7 |
| 06/20/24 | L SMITH | CONFERENCE WITH A. GREENBERG REGARDING LIQUIDATING TRUST (.1) AND DRAFT CORRESPONDENCE TO G. WILKES REGARDING SAME (.1) | 0.2 |
| 06/20/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM I. BAGBY, G. WILKES AND M. KIRSCHNER REGARDING LIQUIDATING TRUST | 0.2 |
| 06/20/24 | G WILKES | REVIEW US TRUSTEE OBJECTION TO PLAN. | 0.7 |
| 06/20/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING LIQUIDATING TRUST | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1180478 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                          07/12/24
Matter Name:  MERCON COFFEE CORPORATION                                  Invoice:  1180478
Matter:  0633063-00001                                                        Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/21/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM R. SAINVIL REGARDING BALLOTING (.1) AND CORRESPONDENCE WITH G. WILKES REGARDING SAME (.1) | 0.2 |
| 06/21/24 | G WILKES | REVIEW VOTING TABULATION REPORT | 0.2 |
| 06/21/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM R. SAINVIL REGARDING CONFIRMATION HEARING | 0.1 |
| 06/24/24 | G WILKES | COMMUNICATIONS WITH BAKER REGARDING VOTING AND PLAN ISSUES | 0.4 |
| 06/24/24 | E JONES | CONFERENCE WITH L. SMITH AND G. WILKES REGARDING NEXT STEPS AND PREPARATION STRATEGY FOR JUNE 28 HEARING | 0.5 |
| 06/24/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM A. GREENBERG REGARDING CHANGES TO LIQUIDATING TRUST AGREEMENT (.2); DRAFT EMAIL CORRESPONDENCE TO G. WILKES REGARDING SAME (.1) | 0.3 |
| 06/24/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING CONFIRMATION ISSUES | 0.3 |
| 06/24/24 | E JONES | EMAILS WITH OMM TEAM REGARDING PROPOSED CONFIRMATION ORDER AND RELATED ISSUES | 0.1 |
| 06/24/24 | L SMITH | CONFERENCE WITH M. KIRSHNER TO DISCUSS LIQUIDATING TRUST ISSUES IN CONNECTION WITH THE PLAN | 0.6 |
| 06/24/24 | L SMITH | CONFERENCE WITH G. WILKES AND E. JONES REGARDING UPCOMING CONFIRMATION HEARING | 0.5 |
| 06/24/24 | L SMITH | ANALYZE AFFIDAVIT OF TABULATION OF VOTES (.2); CORRESPONDENCE WITH G. WILKES REGARDING SAME (.1) | 0.3 |
| 06/24/24 | E JONES | EMAILS WITH OMM TEAM AND RABOBANK TO DISCUSS LIQUIDATING TRUST BOARD AND PRE-CONFIRMATION HEARING MATTERS | 0.2 |
| 06/24/24 | E JONES | REVIEW DISCLOSURE STATEMENT ORDER TO PREPARE FOR CONFIRMATION HEARING | 0.1 |
| 06/24/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM A. GREENBERG REGARDING FINAL TRUST BOARD MEMBER | 0.1 |
| 06/24/24 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO A. GREENBERG, I. BAGBY, G. WILKES AND E. JONES REGARDING CONFERENCE TO DISCUSS UPCOMING PLAN CONFIRMATION | 0.2 |
| 06/24/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM H. TAATJES AND C. LUNARDI REGARDING BALLOTING ISSUE (.2) AND DRAFT EMAIL CORRESPONDENCES TO G. WILKES AND C. LUNARDI REGARDING SAME (.4) | 0.6 |
| 06/24/24 | G WILKES | COMMUNICATIONS WITH LIQUIDATING TRUSTEE REGARDING POST-CONFIRMATION LIQUIDATING TRUST | 0.5 |
| 06/24/24 | G WILKES | STRATEGY MEETING WITH OMM TEAM REGARDING UPCOMING CONFIRMATION HEARING | 0.5 |
| 06/24/24 | G WILKES | REVIEW REVISED LIQUIDATION TRUST AGREEMENT | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1180478 number in Advice**



Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

07/12/24
Invoice: 1180478
Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/24/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND A. GREENBERG REGARDING DRAFT CONFIRMATION ORDER (.1) AND RESPOND TO SAME (.1) | 0.2 |
| 06/25/24 | G WILKES | STRATEGY CALL WITH RABOBANK TEAM REGARDING LATEST DEVELOPMENTS AND UPCOMING CONFIRMATION HEARINGS | 0.8 |
| 06/25/24 | L SMITH | CONFERENCE WITH E. JONES REGARDING CONFIRMATION HEARING ISSUES | 0.3 |
| 06/25/24 | E JONES | CONFER WITH L. SMITH REGARDING CONFIRMATION MATTERS AND PREPARATION | 0.3 |
| 06/25/24 | L SMITH | REVIEW AND REVISE CONFIRMATION ORDER | 2.2 |
| 06/25/24 | L SMITH | CONFERENCE WITH G. WILKES, E. JONES, I. BAGBY, AND A. GREENBERG REGARDING PLAN CONFIRMATION HEARING | 0.8 |
| 06/25/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO I. BAGBY AND A. GREENBERG REGARDING DRAFT CONFIRMATION ORDER | 0.2 |
| 06/25/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO A. GREENBERG, I. BAGBY, E. JONES AND G. WILKES REGARDING DRAFT CONFIRMATION ORDER | 0.1 |
| 06/25/24 | E JONES | ANALYZE DEBTOR SUPPLEMENTAL MEMORANDUM AND DECLARATION IN SUPPORT OF PLAN CONFIRMATION AHEAD OF HEARING ON SAME | 0.8 |
| 06/25/24 | L SMITH | ANALYZE MEMORANDUM OF LAW IN SUPPORT OF PLAN AND SUPPLEMENTAL DECLARATION OF H. LIGHT IN SUPPORT OF PLAN | 0.6 |
| 06/25/24 | E JONES | EMAILS WITH L. SMITH AND CALDWALADER REGARDING PROPOSED CONFIRMATION ORDER REVISIONS | 0.1 |
| 06/25/24 | G WILKES | INITIAL REVIEW OF DRAFT CONFIRMATION ORDER | 1.1 |
| 06/26/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM A. GREENBERG REGARDING LIQUIDATING TRUST AGREEMENT (.1) AND RESPOND TO SAME (.1) | 0.2 |
| 06/26/24 | G WILKES | REVIEW AND REVISE CONFIRMATION ORDER | 0.9 |
| 06/26/24 | E JONES | ANALYZE RECENT FILINGS AHEAD OF CONFIRMATION HEARING TO PREPARE FOR SAME | 0.2 |
| 06/26/24 | L SMITH | CONTINUE TO REVIEW AND REVISE CONFIRMATION ORDER AND LIQUIDATING TRUST AGREEMENT | 0.7 |
| 06/26/24 | L SMITH | CONFERENCES WITH G. WILKES AND A. GREENBERG REGARDING CONFIRMATION ORDER AND LIQUIDATING TRUST AGREEMENT | 0.3 |
| 06/26/24 | L SMITH | REVIEW NOTICE OF AGENDA FOR UPCOMING PLAN CONFIRMATION | 0.1 |
| 06/26/24 | G WILKES | REVIEW REVISED LITIGATION TRUST AGREEMENT | 0.2 |
| 06/27/24 | E JONES | ANALYZE SUPPLEMENTAL DECLARATION OF H. LIGHT IN SUPPORT OF PLAN CONFIRMATION | 0.2 |
| 06/27/24 | L SMITH | REVIEW DECLARATION OF PRESERVATION AND RECOUPMENT AND OR SETOFF RIGHTS BY KEURIG TRADING IN CONNECTION WITH PLAN | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1180478 number in Advice**



Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                 07/12/24
Matter Name: MERCON COFFEE CORPORATION                        Invoice: 1180478
Matter: 0633063-00001                                         Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/27/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM A. GREENBERG AND I. BAGBY REGARDING CONFIRMATION ORDER (.3) AND CONFERENCE WITH G. WILKES REGARDING SAME (.1) | 0.4 |
| 06/27/24 | L SMITH | CONFERENCE WITH I. BAGBY AND A. GREENBERG REGARDING PLAN CONFIRMATION | 0.3 |
| 06/27/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM A. GREENBERG REGARDING PROPOSED CONFIRMATION ORDER (.1) AND RESPOND TO SAME (.2) | 0.3 |
| 06/27/24 | E JONES | CALL WITH L. SMITH AND RABO COUNSEL REGARDING PLAN MATTERS AHEAD OF HEARING ON SAME | 0.4 |
| 06/27/24 | L SMITH | REVIEW FURTHER SUPPLEMENTAL DECLARATION OF H. LIGHT IN SUPPORT OF CONFIRMATION | 0.3 |
| 06/27/24 | G WILKES | REVIEW SUPPLEMENTAL DECLARATION IN SUPPORT OF CONFIRMATION | 0.3 |
| 06/27/24 | G WILKES | REVIEW REVISED CONFIRMATION ORDER | 0.5 |
| 06/27/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING CONFIRMATION HEARING AND PREP REGARDING SAME | 0.4 |
| 06/28/24 | E JONES | FURTHER ANALYZE PLEADINGS IN PREPARATION FOR CONTESTED PLAN CONFIRMATION | 0.2 |
| 06/28/24 | E JONES | ATTEND CONTESTED CONFIRMATION AND FIRST INTERIM FEE APPLICATION HEARING | 1.4 |
| 06/28/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING CONFIRMATION HEARING. | 0.5 |
| 06/28/24 | G WILKES | REVIEW MATERIALS IN CONNECTION WITH CONFIRMATION HEARING PREP | 0.6 |
| 06/28/24 | E JONES | FURTHER PREPARE FOR CONTESTED FIRST INTERIM FEE APPLICATION HEARING AND PLAN CONFIRMATION HEARING | 2.7 |
| 06/28/24 | L SMITH | ATTEND CONTESTED CONFIRMATION HEARING AND CONTESTED HEARING ON FIRST INTERIM FEE APPLICATION | 1.4 |
| 06/28/24 | L SMITH | PREPARE FOR CONTESTED CONFIRMATION HEARING AND CONTESTED HEARING ON FIRST INTERIM FEE APPS | 2.8 |
| 06/28/24 | G WILKES | PREPARE FOR TELEPHONIC APPEARANCE AT CONFIRMATION HEARING (.3) AND ATTEND SAME (1.4) | 1.7 |
| **Total** | **B300 Claims and Plan** | | **55.2** |
| **Total Hours** | | | **105.3** |
| **Total Fees** | | | **135,257.00** |

## Disbursements

| | |
|---|---|
| Copying | $23.70 |
| Court Fees / Filing Fees | 420.00 |
| Expense Report Other (Incl. Out of Town Travel) | 2,925.02 |
| Online Research | 19.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1180478 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

07/12/24
Invoice:  1180478
Page No.   16

**Total Disbursements**                                          **$3,388.62**

**Total Current Invoice**                                     **$138,645.62**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1180478 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

07/12/24
Invoice: 1180478
Page No.  17

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 06/28/24 | E101 | Lasertrak Printing - Jones, Emma Pages: 119 | 119.00 | $17.85 |
| 06/28/24 | E101 | Lasertrak Printing - Jones, Emma Pages: 39 | 39.00 | 5.85 |
| **Total for E101 - Lasertrak Printing** | | | | **$23.70** |
| 05/01/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 23-11945-MEW FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | $3.00 |
| 05/06/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE171-0; 23-11945-MEW DOCUMENT 171-0 | 30.00 | 3.00 |
| 05/06/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE417-0; 23-11945-MEW DOCUMENT 417-0 | 30.00 | 3.00 |
| 05/06/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE230-0; 23-11945-MEW DOCUMENT 230-0 | 30.00 | 3.00 |
| 05/06/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Shara Evaskovich; NYSBK; DOCKET REPORT; 22-10925-MEW FIL OR ENT: FILED FROM: 4/22/2022 TO: 5/6/2024 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 05/06/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Shara Evaskovich; NYSBK; DOCKET REPORT; 23-11945-MEW FIL OR ENT: FILED FROM: 4/22/2024 TO: 5/6/2024 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 05/06/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Shara Evaskovich; NYSBK; DOCKET REPORT; 22-10925-MEW FIL OR ENT: FILED FROM: 4/22/2024 TO: 5/6/2024 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 05/06/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 23-11945-MEW FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$19.90** |
| 06/16/24 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 06/27/2024 - 06/28/2024; TRAVELER: LAURA SMITH; ROUTE: DALLAS-FORT WORTH - NEW YORK - DALLAS-FORT WORTH; AIRFARE; AGENCY/INV: LTS - 166903; | 1.00 | $568.96 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1180478 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

07/12/24
Invoice: 1180478
Page No.  18

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 06/16/24 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 06/27/2024 - 06/28/2024; TRAVELER: EMMA LOUISE JONES; ROUTE: DALLAS-FORT WORTH - NEW YORK - DALLAS-FORT WORTH; AIRFARE; AGENCY/INV: LTS - 166902; | 1.00 | 568.96 |
| 06/27/24 | E110 | EMMA PERSSON - Out-of-Town Travel Meals - EMMA JONES, LUNCH, GUESTS: EMMA JONES LUNCH WHILE IN NY FOR HEARING - REPORT ID# 010067694277 | 1.00 | 17.61 |
| 06/27/24 | E110 | EMMA PERSSON - - EMMA JONES; UBER.  UBER WHILE IN NY FOR HEARING - REPORT ID# 010067694277 | 1.00 | 45.26 |
| 06/27/24 | E110 | EMMA PERSSON - Out-of-Town Travel - EMMA JONES; UBER.  LYFT WHILE TRAVELING TO NY FOR HEARING - REPORT ID# 010067694277 | 1.00 | 71.98 |
| 06/27/24 | E110 | EMMA PERSSON - - EMMA JONES; UBER.  LYFT WHILE TRAVELING TO NY FOR HEARING - REPORT ID# 010067694277 | 1.00 | 13.82 |
| 06/27/24 | E110 | LAURA SMITH - - LAURA SMITH; UBER.  UBER WHILE IN NY FOR CONFIRMATION HEARING - REPORT ID# 010067755714 | 1.00 | 66.70 |
| 06/27/24 | E110 | LAURA SMITH - Out-of-Town Travel - LAURA SMITH - TAXI, MEETING/OFFICE. TAXI WHILE IN NY FOR CONFIRMATION HEARING - REPORT ID# 010067755714 | 1.00 | 81.75 |
| 06/27/24 | E110 | LAURA SMITH - - LAURA SMITH; UBER.  UBER WHILE IN NY FOR CONFIRMATION HEARING - REPORT ID# 010067755714 | 1.00 | 36.84 |
| 06/28/24 | E110 | EMMA PERSSON - - EMMA JONES, MEALS OTHER, GUESTS: EMMA JONES SNACK AT AIRPORT - REPORT ID# 010067694277 | 1.00 | 13.79 |
| 06/28/24 | E110 | EMMA PERSSON - - EMMA JONES, MEALS OTHER-HOTEL, GUESTS: EMMA JONES WATER FROM MINI BAR WHILE IN NY FOR HEARING - REPORT ID# 010067694277 | 1.00 | 9.80 |
| 06/28/24 | E110 | EMMA PERSSON - Out-of-Town Travel Hotel - EMMA JONES, 06/27/2024-06/28/2024 LODGING.  HOTEL WHILE IN NY FOR HEARING - REPORT ID# 010067694277 | 1.00 | 521.03 |
| 06/28/24 | E110 | LAURA SMITH - Out-of-Town Travel Meals - LAURA SMITH, MEALS OTHER-HOTEL, GUESTS: LAURA SMITH BEVERAGE AT HOTEL WHILE IN NY FOR CONFIRMATION HEARING - REPORT ID# 010067755714 | 1.00 | 22.86 |
| 06/28/24 | E110 | EMMA PERSSON - - EMMA JONES, MEALS OTHER, GUESTS: EMMA JONES COFFEE WHILE IN NY FOR HEARING - REPORT ID# 010067694277 | 1.00 | 5.44 |
| 06/28/24 | E110 | EMMA PERSSON - - EMMA JONES; UBER.  UBER WHILE IN NY FOR HEARING - REPORT ID# 010067694277 | 1.00 | 111.30 |
| 06/28/24 | E110 | EMMA PERSSON - Out-of-Town Travel Meals - EMMA JONES, LUNCH, GUESTS: EMMA JONES LUNCH AT LGA AIRPORT - REPORT ID# 010067694277 | 1.00 | 61.21 |
| 06/28/24 | E110 | LAURA SMITH - Out-of-Town Travel Meals - LAURA SMITH, LUNCH, GUESTS: LAURA SMITH MEAL AT LGA WHILE IN NY FOR CONFIRMATION HEARING - REPORT ID# 010067755714 | 1.00 | 62.15 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1180478 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    07/12/24
Matter Name: MERCON COFFEE CORPORATION                    Invoice: 1180478
Matter: 0633063-00001                    Page No.  19

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 06/28/24 | E110 | LAURA SMITH - Out-of-Town Travel Hotel - LAURA SMITH, 06/27/2024-06/28/2024 LODGING.  HOTEL WHILE IN NY FOR CONFIRMATION HEARING - REPORT ID# 010067755714 | 1.00 | 521.03 |
| 06/28/24 | E110 | LAURA SMITH - - LAURA SMITH - TAXI, MEETING/OFFICE. TAXI WHILE IN NY FOR CONFIRMATION HEARING - REPORT ID# 010067755714 | 1.00 | 48.72 |
| 06/28/24 | E110 | LAURA SMITH - Out-of-Town Travel - LAURA SMITH; UBER.  UBER WHILE IN NY FOR CONFIRMATION HEARING - REPORT ID# 010067755714 | 1.00 | 75.81 |
| **Total for E110 - Out-of-Town Travel Meals** | | | | **$2,925.02** |
| 06/25/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK#7598  E JONES-TELEPHONIC COURT HEARING APPEARANCE BEFORE JUDGE M. WILES, 5/8 | 1.00 | $70.00 |
| 06/25/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK#7598  L SMITH-TELEPHONIC COURT HEARING APPEARANCE BEFORE JUDGE M. WILES, 5/8 | 1.00 | 70.00 |
| 06/25/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK#7598  L SMITH-TELEPHONIC COURT APPEARANCE BEFORE JUDGE M. WILES, 4/16 | 1.00 | 70.00 |
| 06/25/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK#7598  E JONES-TELEPHONIC COURT APPEARANCE BEFORE JUDGE M. WILES, 4/16 | 1.00 | 70.00 |
| 06/25/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK#7598  G WILKES-TELEPHONIC COURT APPEARANCE BEFORE JUDGE M. WILES, 4/16 | 1.00 | 70.00 |
| 06/25/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK#7598  G WILKES-TELEPHONIC COURT HEARING APPEARANCE BEFORE JUDGE M. WILES, 5/8 | 1.00 | 70.00 |
| **Total for E112 - Court Fees / Filing Fees (Accounts Payable)** | | | | **$420.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1180478 number in Advice**

O'Melveny

| | |
|---|---|
| Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS | 07/12/24 |
| Matter Name:  MERCON COFFEE CORPORATION | Invoice:  1180478 |
| Matter:  0633063-00001 | Page No.   20 |

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| GREG WILKES | 25.3 |
| LAURA SMITH | 49.3 |
| EMMA JONES | 30.7 |
| **Total for Attorneys** | **105.3** |
| **Total** | **105.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1180478 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

07/12/24
Invoice: 1180478
Page No.  21

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| GREG WILKES | Partner | 1,425.00 | 0.8 | 1,140.00 |
| EMMA JONES | Counsel | 1,200.00 | 0.9 | 1,080.00 |
| LAURA SMITH | Counsel | 1,265.00 | 0.3 | 379.50 |
| **Total for B110 Case Administration** | | | **2.0** | **2,599.50** |
| EMMA JONES | Counsel | 1,200.00 | 0.2 | 240.00 |
| LAURA SMITH | Counsel | 1,265.00 | 0.6 | 759.00 |
| **Total for B140 Relief from Stay/Adequate Protection Proceedings** | | | **0.8** | **999.00** |
| GREG WILKES | Partner | 1,425.00 | 3.1 | 4,417.50 |
| EMMA JONES | Counsel | 1,200.00 | 6.8 | 8,160.00 |
| LAURA SMITH | Counsel | 1,265.00 | 3.8 | 4,807.00 |
| **Total for B150 Meetings of and Communications with Creditors** | | | **13.7** | **17,384.50** |
| GREG WILKES | Partner | 1,425.00 | 0.9 | 1,282.50 |
| EMMA JONES | Counsel | 1,200.00 | 5.8 | 6,960.00 |
| LAURA SMITH | Counsel | 1,265.00 | 3.0 | 3,795.00 |
| **Total for B160 Fee/Employment Applications** | | | **9.7** | **12,037.50** |
| GREG WILKES | Partner | 1,425.00 | 0.3 | 427.50 |
| EMMA JONES | Counsel | 1,200.00 | 0.7 | 840.00 |
| LAURA SMITH | Counsel | 1,265.00 | 1.3 | 1,644.50 |
| **Total for B170 Fee/Employment Objections** | | | **2.3** | **2,912.00** |
| EMMA JONES | Counsel | 1,200.00 | 0.1 | 120.00 |
| LAURA SMITH | Counsel | 1,265.00 | 0.2 | 253.00 |
| **Total for B185 Assumption/Rejection of Leases and Contracts** | | | **0.3** | **373.00** |
| GREG WILKES | Partner | 1,425.00 | 1.8 | 2,565.00 |
| LAURA SMITH | Counsel | 1,265.00 | 0.3 | 379.50 |
| **Total for B190 Other Contested Matters (excluding assumption/rejection motions)** | | | **2.1** | **2,944.50** |
| EMMA JONES | Counsel | 1,200.00 | 8.0 | 9,600.00 |
| LAURA SMITH | Counsel | 1,265.00 | 8.0 | 10,120.00 |
| **Total for B195 Non-Working Travel** | | | **16.0** | **19,720.00** |
| EMMA JONES | Counsel | 1,200.00 | 0.7 | 840.00 |
| LAURA SMITH | Counsel | 1,265.00 | 2.5 | 3,162.50 |
| **Total for B230 Financing/Cash Collections** | | | **3.2** | **4,002.50** |
| GREG WILKES | Partner | 1,425.00 | 18.4 | 26,220.00 |
| EMMA JONES | Counsel | 1,200.00 | 7.5 | 9,000.00 |
| LAURA SMITH | Counsel | 1,265.00 | 29.3 | 37,064.50 |
| **Total for B300 Claims and Plan** | | | **55.2** | **72,284.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1180478 number in Advice**



Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

07/12/24
Invoice:  1180478
Page No.   22

# Remittance Page

OFFICIAL COMMITTEE OF UNSECURED CREDITORS

July 12, 2024
OMM Matter:  0633063-00001
Invoice:  1180478
Contact:  LAURA SMITH

**MERCON COFFEE CORPORATION**

For Professional Services Rendered Through June 30, 2024

| | |
|---|---|
| Total Fees | $135,257.00 |
| Total Disbursements | $3,388.62 |
| **Total Current Invoice** | **$138,645.62** |

### Outstanding Invoices as of 07/12/24

| Invoice | Date | Amount | Payments | Adjustments | Balance |
|---|---|---|---|---|---|
| 1167569 | 02/23/24 | $408,284.60 | $(326,630.20) | $0.00 | $81,654.40 |
| 1170498 | 03/13/24 | 178,177.55 | (142,738.75) | 0.00 | 35,438.80 |
| 1172903 | 04/10/24 | 209,119.00 | (167,324.90) | 0.00 | 41,794.10 |
| 1175090 | 05/20/24 | 260,104.95 | 0.00 | 0.00 | 260,104.95 |
| 1177696 | 06/10/24 | 214,926.31 | 0.00 | 0.00 | 214,926.31 |

| | |
|---|---|
| **Total Outstanding Invoices** | **$633,918.56** |
| **Total Amount Due** | **$772,564.18** |

### REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**For questions, please contact Rachel Chan
rchan@omm.com
(213) 430-6459**

**O'Melveny & Myers LLP will never request changes to the banking information via email. Should you receive such a request via email, please contact Rachel Chan.**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1180478 number in Advice**

**O'Melveny**

O'Melveny & Myers LLP
2801 North Harwood Street
Suite 1600
Dallas, TX 75201-1663
United States

T: +1 972 360 1900
F: +1 972 360 1901
omm.com

Taxpayer ID: 95-1066597

OFFICIAL COMMITTEE OF UNSECURED CREDITORS

August 5, 2024
OMM Matter:  0633063-00001
Invoice:  1182013
Contact:  LAURA SMITH

**MERCON COFFEE CORPORATION**

For Professional Services Rendered Through July 31, 2024

| | |
|---|---:|
| Total Fees | $58,470.00 |
| Total Disbursements | $76.30 |
| **Total Current Invoice** | **$58,546.30** |

### Outstanding Invoices as of 08/05/24

| Invoice | Date | Amount | Payments | Adjustments | Balance |
|---|---|---:|---:|---:|---:|
| 1175090 | 05/20/24 | $260,104.95 | $0.00 | $0.00 | $260,104.95 |
| 1177696 | 06/10/24 | 214,926.31 | 0.00 | 0.00 | 214,926.31 |
| 1180478 | 07/12/24 | 138,645.62 | 0.00 | 0.00 | 138,645.62 |

| | |
|---|---:|
| **Total Outstanding Invoices** | **$613,676.88** |
| **Total Amount Due** | **$672,223.18** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1182013 number in Advice**

Austin • Century City • Dallas • Houston • Los Angeles • Newport Beach • New York • San Francisco • Silicon Valley • Washington, DC
Beijing • Brussels • Hong Kong • London • Seoul • Shanghai • Singapore • Tokyo



---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                      08/05/24
Matter Name:  MERCON COFFEE CORPORATION                         Invoice: 1182013
Matter:  0633063-00001                                            Page No.   2

## MERCON COFFEE CORPORATION

For Professional Services Rendered Through July 31, 2024

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **B110 Case Administration** | | | |
| 07/11/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST DEVELOPMENTS | 0.3 |
| 07/12/24 | L SMITH | REVIEW NOTICE OF CANCELED HEARING | 0.1 |
| 07/22/24 | L SMITH | ANALYZE MONTHLY OPERATING REPORTS | 0.3 |
| 07/29/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING LATEST DEVELOPMENTS | 0.3 |
| **Total** | **B110 Case Administration** | | **1.0** |
| **B150 Meetings of and Communications with Creditors** | | | |
| 07/01/24 | E JONES | PREPARE FOR JULY 1 WEEKLY COMMITTEE MEETING | 0.1 |
| 07/01/24 | E JONES | ATTEND JULY 1 WEEKLY COMMITTEE MEETING | 0.2 |
| 07/01/24 | L SMITH | LEAD WEEKLY COMMITTEE MEETING (.2); FOLLOW-UP CONFERENCE WITH M. MORTON REGARDING SAME (.2) | 0.4 |
| 07/03/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO P. MARTINEZ REGARDING WEEKLY COMMITTEE MEETINGS | 0.2 |
| 07/08/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING CASE STRATEGY | 0.6 |
| 07/09/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING LATEST DEVELOPMENTS | 0.2 |
| 07/10/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING FEE ESTIMATES | 0.2 |
| 07/11/24 | E JONES | EMAILS WITH COMMITTEE REGARDING STATEMENT REGARDING LIMITED RELEASES | 0.2 |
| 07/11/24 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO THE COMMITTEE REGARDING POST-CONFIRMATION HEARING STATEMENT | 0.4 |
| 07/30/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM E. JONES TO THE COMMITTEE REGARDING CONFIRMATION ORDER | 0.1 |
| **Total** | **B150 Meetings of and Communications with Creditors** | | **2.6** |
| **B160 Fee/Employment Applications** | | | |
| 07/01/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM E. JONES REGARDING ORDER GRANTING FIRST INTERIM FEE APPLICATION | 0.2 |
| 07/01/24 | E JONES | ANALYZE HOLDBACK AMOUNTS TO REQUEST PAYMENT FROM DEBTORS PURSUANT TO FIRST INTERIM FEE APPLICATION ORDER | 0.2 |
| 07/01/24 | E JONES | EMAILS WITH OMM AND ANKURA TEAM REGARDING PAYMENT OF FIRST INTERIM FEES | 0.1 |
| 07/08/24 | E JONES | INTERNAL EMAILS WITH OMM TEAM REGARDING PAYMENT OF FIRST INTERIM FEE APPLICATION | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1182013 number in Advice**



Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

08/05/24
Invoice: 1182013
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/09/24 | E JONES | EMAIL WITH OMM TEAM REGARDING FIRST INTERIM FEE APPLICATION PAYMENT | 0.1 |
| 07/10/24 | E JONES | ANALYZE JUNE FEES IN CONNECTION WITH FINAL FEE APPLICATION PREPARATION | 0.9 |
| 07/10/24 | E JONES | ANALYZE MONTHLY FEE STATEMENTS IN PREPARATION FOR DRAFT FINAL FEE APPLICATION | 0.5 |
| 07/10/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM I. BAGBY REGARDING FINAL FEE ESTIMATES (.1); RESPOND TO EMAIL CORRESPONDENCES FROM OMM/ANKURA TEAM REGARDING SAME (.3) | 0.4 |
| 07/10/24 | G WILKES | COMMUNICATIONS WITH ANKURA AND OMM TEAMS REGARDING FEE ESTIMATES FOR PLAN | 0.3 |
| 07/10/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM H. LIGHT REGARDING PROFESSIONAL FEE ESCROW | 0.1 |
| 07/11/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO G. WILKES AND E. JONES REGARDING UCC FINAL FEE ESTIMATE | 0.3 |
| 07/11/24 | E JONES | BEGIN DRAFT FINAL FEE APPLICATION | 1.1 |
| 07/12/24 | E JONES | EMAILS WITH OMM TEAM AND ANKURA REGARDING FINAL FEE ESCROW AMOUNTS AND FEE APPLICATION PREPARATION | 0.2 |
| 07/12/24 | E JONES | FURTHER ANALYZE JUNE MONTHLY FEE STATEMENT TO PREPARE FINAL FEE APPLICATION | 0.7 |
| 07/12/24 | G WILKES | COMMUNICATIONS WITH ANKURA AND OMM TEAMS REGARDING FEE ESTIMATES | 0.3 |
| 07/12/24 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO I. BAGBY AND H. LIGHT REGARDING FINAL FEE ESTIMATES | 0.3 |
| 07/12/24 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO OMM/ANKURA TEAMS REGARDING FEE ESTIMATES | 0.2 |
| 07/16/24 | E JONES | FURTHER PREPARE FINAL FEE APPLICATION | 1.0 |
| **Total** | **B160 Fee/Employment Applications** | | **7.0** |
| **B190 Other Contested Matters (excluding assumption/rejection motions)** | | | |
| 07/23/24 | G WILKES | REVIEW RECENTLY FILED PLEADINGS | 0.4 |
| **Total** | **B190 Other Contested Matters (excluding assumption/rejection motions)** | | **0.4** |
| **B230 Financing/Cash Collections** | | | |
| 07/01/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 07/02/24 | E JONES | ANALYZE CASH COLLATERAL REPORTING | 0.1 |
| 07/02/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 07/03/24 | E JONES | ANALYZE CASH COLLATERAL REPORTING EMAILS FROM RIVERON TEAM | 0.2 |
| 07/03/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO AND M. SCHOFIELD REGARDING CASH COLLATERAL REPORTING (.2); DRAFT EMAIL CORRESPONDENCE TO OMM/ANKURA REGARDING SAME (.1) | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1182013 number in Advice**



Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                                                            08/05/24
Matter Name: MERCON COFFEE CORPORATION                                                          Invoice:  1182013
Matter: 0633063-00001                                                                                                      Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/04/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 07/08/24 | E JONES | ANALYZE EMAILS FROM RIVERON REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 07/08/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 07/09/24 | E JONES | ANALYZE CASH COLLATERAL EMAIL FROM RIVERON TEAM | 0.1 |
| 07/09/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 07/10/24 | E JONES | ANALYZE CASH COLLATERAL EMAIL FROM RIVERON TEAM | 0.1 |
| 07/10/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. HAMILTON REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 07/11/24 | E JONES | EMAILS WITH RIVERON TEAM REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 07/11/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 07/12/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 07/15/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 07/15/24 | E JONES | ANALYZE EMAIL FROM RIVERON REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 07/16/24 | E JONES | ANALYZE EMAIL FROM RIVERON REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 07/16/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 07/17/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. CALVO AND M. SCHOFIELD REGARDING CASH COLLATERAL REPORTING | 0.3 |
| 07/17/24 | G WILKES | REVIEW WEEKLY CASH COLLATERAL REPORTING | 0.3 |
| 07/18/24 | E JONES | ANALYZE CASH COLLATERAL REPORTING FROM RIVERON | 0.1 |
| 07/18/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 07/19/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 07/19/24 | E JONES | ANALYZE CASH COLLATERAL REPORTING | 0.1 |
| 07/23/24 | E JONES | ANALYZE CASH COLLATERAL REPORTING FROM RIVERON | 0.2 |
| 07/23/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 07/24/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO AND M. SCHOFIELD REGARDING CASH COLLATERAL REPORTING | 0.2 |
| 07/25/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1182013 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

08/05/24
Invoice: 1182013
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/26/24 | E JONES | ANALYZE CASH COLLATERAL REPORTING FROM RIVERON TEAM | 0.1 |
| 07/26/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 07/29/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 07/30/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM M. CALVO REGARDING CASH COLLATERAL REPORTING | 0.1 |
| 07/30/24 | E JONES | ANALYZE CASH COLLATERAL EMAIL FROM RIVERON TEAM | 0.1 |
| **Total** | **B230 Financing/Cash Collections** | | **4.3** |

**B240 Tax Issues**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/26/24 | A MEMON | RESEARCH ON WITHHOLDING RULES AND RELATED TAX MATTERS IN CONNECTION WITH PLAN | 2.8 |
| 07/26/24 | A ANDERSON | EMAILS WITH G. WILKES AND L. SMITH REGARDING PLAN TAX ANALYSIS | 0.2 |
| 07/26/24 | A ANDERSON | REVIEW A. MEMON TAX SUMMARY | 0.3 |
| 07/26/24 | A ANDERSON | REVIEW TRUSTEE WITHHOLDING RULES | 0.2 |
| 07/26/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING TAX ISSUES RELATED TO LIQUIDATING TRUST AGREEMENT | 0.4 |
| 07/26/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM A. ANDERSON REGARDING PAYMENTS TO CONVENIENCE CLASS CLAIMS | 0.2 |
| 07/26/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM G. WILKES AND A. ANDERSON REGARDING PLAN, DS AND LIQUIDATING TRUST AGREEMENT | 0.4 |
| 07/26/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND A. GREENBERG REGARDING TAX ISSUE IN CONNECTION WITH LIQUIDATING TRUST | 0.1 |
| 07/26/24 | G WILKES | REVIEW PLAN REGARDING LIQUIDATING TRUST TAX ISSUES | 0.5 |
| **Total** | **B240 Tax Issues** | | **5.1** |

**B300 Claims and Plan**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/24 | L SMITH | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM UST ON LIQUIDATING TRUST AGREEMENT | 0.3 |
| 07/01/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO A. GREENBERG AND I. BAGBY REGARDING UST COMMENT TO LIQUIDATING TRUST AGREEMENT | 0.2 |
| 07/01/24 | E JONES | ANALYZE EMAIL FROM UST TO DEBTORS' COUNSEL, OMM AND CALDWALADER TEAMS REGARDING PROPOSED REVISIONS TO CONFIRMATION ORDER | 0.1 |
| 07/01/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM A. GREENBERG REGARDING TRUST BOARD MEMBERS FOR LIQUIDATING TRUST (.2) AND RESPOND TO SAME (.2) | 0.4 |
| 07/02/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM A. GREENBERG REGARDING BOARD MEMBERS FOR LIQUIDATING TRUST AGREEMENT | 0.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1182013 number in Advice**

O'Melveny

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

08/05/24
Invoice: 1182013
Page No. 6

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/02/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO BAM AND LONDON FORFEITING REGARDING BOARD MEMBER DESIGNATION | 0.1 |
| 07/03/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM J. DODD REGARDING ADDITIONAL PLAN BRIEFING REQUEST BY UST | 0.1 |
| 07/03/24 | L SMITH | REVIEW DEBTORS' SUPPLEMENTAL MEMORANDUM OF LAW IN SUPPORT OF LIMITED RELEASES | 0.3 |
| 07/03/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM I. BAGBY AND M. MCGREAL REGARDING LIQUIDATING TRUST AGREEMENT | 0.1 |
| 07/03/24 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO A. GREENBERG AND I. BAGBY REGARDING LIQUIDATING TRUST AGREEMENT | 0.2 |
| 07/03/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO P. MARTINEZ REGARDING LIQUIDATING TRUST AGREEMENT | 0.1 |
| 07/05/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM A. GREENBERG AND J. DODD REGARDING STATUS OF POST-CONFIRMATION HEARING BRIEFING | 0.1 |
| 07/05/24 | E JONES | ANALYZE EMAILS FROM UST AND DEBTORS' COUNSEL REGARDING SUPPLEMENTAL BRIEFING IN CONNECTION WITH THE PLAN | 0.2 |
| 07/05/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM UST REGARDING LIQUIDATING TRUST AGREEMENT (.1); DRAFT EMAIL CORRESPONDENCE TO A. GREENBERG AND I. BAGBY REGARDING SAME (.1) | 0.2 |
| 07/05/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM L. ECHEVARRIA REGARDING ADDITIONAL BRIEFING ON CONFIRMATION ISSUE (.2); CONFERENCES WITH G. WILKES REGARDING SAME (.1) | 0.3 |
| 07/08/24 | L SMITH | CONFERENCE WITH I. BAGBY, A. GREENBERG AND G. WILKES REGARDING CONFIRMATION BRIEFING AND LIQUIDATING TRUST FOLLOW-UP | 0.5 |
| 07/08/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND M. KERSHNER REGARDING D&O INSURANCE POLICY IN CONNECTION WITH LIQUIDATING TRUST (.2) AND RESPOND TO SAME (.4) | 0.6 |
| 07/08/24 | E JONES | EMAILS WITH UST REGARDING CONFIRMATION HEARING TRANSCRIPT | 0.1 |
| 07/08/24 | E JONES | EMAILS WITH DEBTORS' COUNSEL AND OMM TEAM REGARDING SUPPLEMENTAL STATEMENT REGARDING DEBTOR PLAN RELEASES | 0.2 |
| 07/08/24 | L SMITH | CONFERENCE WITH R. SAINVIL REGARDING FOLLOW-UP CONFIRMATION ISSUE | 0.1 |
| 07/08/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM E. JONES AND D. RUDEWICZ REGARDING TRANSCRIPT FROM CONFIRMATION HEARING | 0.1 |
| 07/08/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM I. BAGBY REGARDING ADDITIONAL CONFIRMATION BRIEFING | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1182013 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

08/05/24
Invoice: 1182013
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/09/24 | L SMITH | ANALYZE EMAIL CORRESPONDENCES FROM I. BAGBY TO THE DEBTORS REGARDING REVISIONS TO LIQUIDATING TRUST AGREEMENT | 0.2 |
| 07/09/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM H. LIGHT AND M. KIRSCHNER REGARDING INSURANCE D&O INSURANCE POLICY IN CONNECTION WITH LIQUIDATING TRUST | 0.2 |
| 07/09/24 | L SMITH | DRAFT STATEMENT IN CONNECTION WITH POST CONFIRMATION BRIEFING | 1.5 |
| 07/09/24 | E JONES | EMAILS WITH OMM TEAM REGARDING UCC STATEMENT ON LIMITED DEBTOR RELEASES | 0.1 |
| 07/09/24 | G WILKES | REVIEW REVISED LIQUIDATING TRUST AGREEMENT | 0.2 |
| 07/09/24 | L SMITH | ANALYZE EMAIL CORRESPONDENCE FROM I. BAGBY REGARDING REVISED LIQUIDATING TRUST AGREEMENT | 0.3 |
| 07/09/24 | G WILKES | COMMUNICATIONS WITH DEBTORS AND LIQUIDATING TRUSTEE REGARDING INSURANCE POLICY AND COVERAGE | 0.2 |
| 07/09/24 | E JONES | REVISE AND ANALYZE UCC STATEMENT REGARDING DEBTOR LIMITED RELEASES UNDER THE PLAN | 0.1 |
| 07/11/24 | L SMITH | REVIEW AND ANALYZE RESPONSE OF THE UST TO DEBTORS' SUPPLEMENTAL MEMORANDUM OF LAW IN SUPPORT OF RELEASES | 0.3 |
| 07/11/24 | L SMITH | REVISE POST-CONFIRMATION HEARING STATEMENT | 0.5 |
| 07/11/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO RABOBANK REGARDING POST-CONFIRMATION HEARING STATEMENT | 0.1 |
| 07/11/24 | E JONES | FINALIZE COMMITTEE STATEMENT REGARDING LIMITED RELEASES FOR FILING (.2); FILE SAME (.2) | 0.4 |
| 07/11/24 | E JONES | EMAILS WITH G. WILKES AND L. SMITH REGARDING UCC STATEMENT RE: LIMITED PLAN RELEASES (.2); ANALYZE REVISIONS TO SAME (.1) | 0.3 |
| 07/11/24 | G WILKES | REVISE STATEMENT REGARDING RELEASE OBJECTION RELATED TO PLAN | 0.3 |
| 07/11/24 | G WILKES | REVIEW US TRUSTEE BRIEF IN SUPPORT OF PLAN RELEASE OBJECTION | 0.4 |
| 07/12/24 | E JONES | ANALYZE EMAILS FROM RABOBANK COUNSEL AND UST REGARDING REVISED LIQUIDATING TRUST AGREEMENT | 0.2 |
| 07/12/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM I. BAGBY AND R. SAINVIL REGARDING UST COMMENTS TO LIQUIDATING TRUST AGREEMENT | 0.2 |
| 07/12/24 | G WILKES | COMMUNICATIONS WITH RABOBANK AND THE DEBTORS REGARDING PLAN ISSUES | 0.2 |
| 07/12/24 | L SMITH | CONFERENCE WITH I. BAGBY REGARDING LIQUIDATING TRUST (.3); CONFERENCE WITH G. WILKES REGARDING SAME (.1) | 0.4 |
| 07/16/24 | E JONES | ANALYZE EMAILS FROM UST AND RABOBANK COUNSEL REGARDING FURTHER REVISIONS TO LIQUIDATING TRUST AGREEMENT | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1182013 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                              08/05/24
Matter Name: MERCON COFFEE CORPORATION                                  Invoice: 1182013
Matter: 0633063-00001                                                       Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/16/24 | G WILKES | REVIEW US TRUSTEE COMMENTS TO LITIGATION TRUST AGREEMENT | 0.2 |
| 07/16/24 | G WILKES | COMMUNICATIONS WITH US TRUSTEE AND RABOBANK REGARDING LITIGATION TRUST AGREEMENT | 0.2 |
| 07/16/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM A. GREENBERG, G. WILKES AND D. RUDEWICZ REGARDING LIQUIDATING TRUST AGREEMENT | 0.3 |
| 07/17/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM A. GREENBERG REGARDING LIQUIDATING TRUST AGREEMENT | 0.1 |
| 07/17/24 | E JONES | ANALYZE EMAIL FROM RABOBANK COUNSEL REGARDING LIQUIDATING TRUST AGREEMENT REVISIONS | 0.1 |
| 07/19/24 | E JONES | ANALYZE COURT'S OPINION ON RELEASE ISSUE | 0.2 |
| 07/19/24 | G WILKES | ANALYSIS REGARDING COURT OPINION ON PLAN CONFIRMATION | 1.2 |
| 07/19/24 | L SMITH | ANALYZE CONFIRMATION OPINION (.3); CONFERENCES WITH E. JONES AND G. WILKES REGARDING SAME (.1) | 0.4 |
| 07/22/24 | L SMITH | CONFERENCE WITH I. BAGBY, G. WILKES, AND A. GREENBERG REGARDING REVISED CONFIRMATION ORDER | 0.3 |
| 07/22/24 | L SMITH | ANALYZE EMAIL CORRESPONDENCE FROM R. SAINVIL REGARDING REVISED CONFIRMATION ORDER (.3); DRAFT EMAIL CORRESPONDENCE TO I. BAGBY AND A. GREENBERG REGARDING SAME (.1) | 0.4 |
| 07/22/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING REVISED CONFIRMATION ORDER | 0.4 |
| 07/22/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING CONFIRMATION ORDER REVISIONS | 0.3 |
| 07/22/24 | G WILKES | REVIEW REVISED CONFIRMATION ORDER RECEIVED FROM DEBTORS | 0.6 |
| 07/22/24 | G WILKES | COMMUNICATIONS WITH DEBTORS REGARDING CONFIRMATION ORDER | 0.2 |
| 07/23/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM M. KIRSCHNER, M. MORTON, AND G. WILKES REGARDING PAYMENT OF CONVENIENCE CLASS CLAIMS UNDER THE PLAN | 0.3 |
| 07/23/24 | G WILKES | COMMUNICATIONS WITH M. KIRSCHNER AND ANKURA REGARDING LIQUIDATING TRUST ISSUES | 0.3 |
| 07/23/24 | L SMITH | CONFERENCE WITH A. GREENBERG REGARDING EFFECTIVE DATE ISSUES (.3); FOLLOW-UP CONFERENCE WITH G. WILKES REGARDING SAME (.1) | 0.4 |
| 07/24/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO A. GREENBERG REGARDING FOLLOW-UP FROM CALL TO DISCUSS PLAN EFFECTIVE DATE ISSUES | 0.4 |
| 07/26/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING LIQUIDATION TRUST ISSUES | 0.5 |
| 07/26/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM A. GREENBERG REGARDING LIQUIDATING TRUST ISSUE (.1) AND RESPOND TO SAME (.1) | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1182013 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

08/05/24
Invoice: 1182013
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/29/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM A. GREENBERG REGARDING LIQUIDATING TRUST SIGNATURE PAGE | 0.1 |
| 07/29/24 | L SMITH | REVIEW AND RESPOND TO EMAIL CORRESPONDENCES FROM G. WILKES, P. KEENAN, AND A. GREENBERG REGARDING REVISED CONFIRMATION ORDER | 0.3 |
| 07/29/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM G. WILKES AND A. GREENBERG REGARDING CONFIRMATION UPDATE | 0.1 |
| 07/29/24 | E JONES | EMAILS WITH OMM TEAM AND COURT SERVICES REGARDING NOTICE OF HEARING ON PROPOSED CONFIRMATION ORDER | 0.2 |
| 07/29/24 | G WILKES | COMMUNICATIONS WITH DEBTORS REGARDING STATUS CONFERENCE ON PLAN | 0.2 |
| 07/29/24 | G WILKES | COMMUNICATIONS WITH RABOBANK AND DEBTORS REGARDING CONFIRMATION ORDER | 0.2 |
| 07/29/24 | L SMITH | ATTEND STATUS CONFERENCE ON CONFIRMATION ORDER | 0.3 |
| 07/29/24 | G WILKES | TELEPHONIC APPEARANCE AT STATUS CONFERENCE | 0.3 |
| 07/29/24 | G WILKES | REVIEW AS FILED CONFIRMATION ORDER AND CHANGES TO SAME | 0.5 |
| 07/29/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM A. GREENBERG AND F. BERGANZA REGARDING SIGNED LIQUIDATING TRUST AGREEMENT | 0.1 |
| 07/29/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING REMAINING CONFIRMATION ISSUES RELATED TO PLAN | 0.2 |
| 07/29/24 | G WILKES | REVIEW FURTHER REVISED CONFIRMATION ORDER | 0.3 |
| 07/30/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM R. SAINVIL, D. RUDEWICZ, AND A. GREENBERG REGARDING CONFIRMATION ORDER | 0.2 |
| 07/30/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM G. WILKES REGARDING EFFECTIVENESS OF THE PLAN (.1) AND RESPOND TO SAME (.1) | 0.2 |
| 07/30/24 | L SMITH | DRAFT EMAIL CORRESPONDENCES TO CW/BAKER REGARDING CALL TO DISCUSS PLAN EFFECTIVE DATE | 0.3 |
| 07/30/24 | L SMITH | DRAFT EMAIL CORRESPONDENCE TO OMM TEAM REGARDING WIRING INSTRUCTIONS FOR PROFESSIONAL FEE ESCROW RESERVE | 0.3 |
| 07/30/24 | E JONES | ANALYZE CONFIRMATION ORDER (.1); CALL WITH L. SMITH ON SAME (0.1); EMAIL UCC REGARDING SAME (.1) | 0.3 |
| 07/30/24 | G WILKES | COMMUNICATIONS WITH OMM TEAM REGARDING PLAN CONFIRMATION ORDER | 0.3 |
| 07/30/24 | L SMITH | REVIEW EMAIL CORRESPONDENCE FROM G. WILKES REGARDING CONFERENCES TO DISCUSS PLAN EFFECTIVE DATE MATTERS | 0.1 |
| 07/30/24 | G WILKES | REVIEW RECENTLY FILED PLEADINGS, INCLUDING FILED VERSION OF CONFIRMATION ORDER | 0.3 |
| 07/30/24 | L SMITH | ANALYZE ENTERED CONFIRMATION ORDER | 0.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1182013 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name: MERCON COFFEE CORPORATION
Matter: 0633063-00001

08/05/24
Invoice: 1182013
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/30/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM H. LIGHT, B. GASTON, AND F. COTTRELL REGARDING PROFESSIONAL FEE ESCROW IN CONNECTION WITH PLAN (.1) AND RESPOND TO SAME (.2) | 0.3 |
| 07/30/24 | G WILKES | COMMUNICATIONS WITH DEBTORS, RABOBANK AND US TRUSTEE REGARDING ENTRY OF CONFIRMATION ORDER | 0.2 |
| 07/31/24 | L SMITH | CONFERENCE WITH G. WILKES, I. BAGBY, R. SAINVIL, AND G. WILKES REGARDING PLAN EFFECTIVE DATE ISSUES | 0.3 |
| 07/31/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES FROM R. SAINVIL, G. WILKES, AND A. GREENBERG REGARDING PLAN EFFECTIVE DATE AND WAIVER OF CONDITION PRECEDENT | 0.3 |
| 07/31/24 | L SMITH | CONFERENCE WITH I. BAGBY, G. WILKES AND A. GREENBERG REGARDING PLAN EFFECTIVENESS ISSUE | 0.2 |
| 07/31/24 | G WILKES | ALL HANDS CALL WITH DEBTORS AND RABOBANK REGARDING PLAN EFFECTIVE DATE | 0.3 |
| 07/31/24 | G WILKES | ANALYSIS REGARDING CONDITIONS TO EFFECTIVE DATE | 0.2 |
| 07/31/24 | G WILKES | COMMUNICATIONS WITH RABOBANK REGARDING PLAN EFFECTIVE DATE | 0.2 |
| 07/31/24 | L SMITH | CONFERENCE WITH R. SAINVIL REGARDING PLAN EFFECTIVE DATE | 0.1 |
| 07/31/24 | G WILKES | COMMUNICATIONS WITH COMMITTEE REGARDING PLAN EFFECTIVE DATE CONDITIONS AND NEXT STEPS | 0.2 |
| **Total** | **B300 Claims and Plan** | | **25.2** |
| **Total Hours** | | | **45.6** |
| **Total Fees** | | | **58,470.00** |

## Disbursements

| | |
|---|---|
| Court Fees / Filing Fees | $70.00 |
| Online Research | 6.30 |
| **Total Disbursements** | **$76.30** |

## Total Current Invoice                                    $58,546.30

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1182013 number in Advice**



Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

08/05/24
Invoice:  1182013
Page No.   11

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 06/18/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Emma Jones; NYSBK; ASSOCIATED CASES; 23-11947-MEW | 30.00 | $3.00 |
| 06/18/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Emma Jones; NYSBK; DOCKET REPORT; 23-11947-MEW FIL OR ENT: FILED FROM: 6/4/2000 TO: 6/18/2024 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 06/18/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Emma Jones; NYSBK; SEARCH; LNAME: MERCON | 1.00 | 0.10 |
| 06/18/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Emma Jones; NYSBK; DOCKET REPORT; 23-11945-MEW FIL OR ENT: FILED FROM: 6/4/2000 TO: 6/18/2024 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

**Total for E106 - Online Research (Miscellaneous)**                                                     **$6.30**

| 07/12/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK#7603  G WILKES-TELEPHONIC COURT HEARING APPEARANCE BEFORE JUDGE M. WILES, 5/29 | 1.00 | $70.00 |

**Total for E112 - Court Fees / Filing Fees (Accounts Payable)**                                          **$70.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1182013 number in Advice**

O'Melveny

| Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS | 08/05/24 |
|---|---|
| Matter Name:  MERCON COFFEE CORPORATION | Invoice:  1182013 |
| Matter:  0633063-00001 | Page No.   12 |

**Timekeeper Summary**

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| GREG WILKES | 12.4 |
| ALEXANDER ANDERSON | 0.7 |
| LAURA SMITH | 20.1 |
| EMMA JONES | 9.6 |
| ARSALAN MEMON | 2.8 |
| **Total for Attorneys** | **45.6** |
| **Total** | **45.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1182013 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                              08/05/24
Matter Name:  MERCON COFFEE CORPORATION                                 Invoice: 1182013
Matter:  0633063-00001                                                   Page No.   13

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| GREG WILKES | Partner | 1,425.00 | 0.6 | 855.00 |
| LAURA SMITH | Counsel | 1,265.00 | 0.4 | 506.00 |
| **Total for B110 Case Administration** | | | **1.0** | **1,361.00** |
| | | | | |
| GREG WILKES | Partner | 1,425.00 | 1.0 | 1,425.00 |
| EMMA JONES | Counsel | 1,200.00 | 0.5 | 600.00 |
| LAURA SMITH | Counsel | 1,265.00 | 1.1 | 1,391.50 |
| **Total for B150 Meetings of and Communications with Creditors** | | | **2.6** | **3,416.50** |
| | | | | |
| GREG WILKES | Partner | 1,425.00 | 0.6 | 855.00 |
| EMMA JONES | Counsel | 1,200.00 | 4.9 | 5,880.00 |
| LAURA SMITH | Counsel | 1,265.00 | 1.5 | 1,897.50 |
| **Total for B160 Fee/Employment Applications** | | | **7.0** | **8,632.50** |
| | | | | |
| GREG WILKES | Partner | 1,425.00 | 0.4 | 570.00 |
| **Total for B190 Other Contested Matters (excluding assumption/rejection motions)** | | | **0.4** | **570.00** |
| | | | | |
| GREG WILKES | Partner | 1,425.00 | 0.3 | 427.50 |
| EMMA JONES | Counsel | 1,200.00 | 1.5 | 1,800.00 |
| LAURA SMITH | Counsel | 1,265.00 | 2.5 | 3,162.50 |
| **Total for B230 Financing/Cash Collections** | | | **4.3** | **5,390.00** |
| | | | | |
| GREG WILKES | Partner | 1,425.00 | 0.9 | 1,282.50 |
| ALEXANDER ANDERSON | Partner | 1,585.00 | 0.7 | 1,109.50 |
| LAURA SMITH | Counsel | 1,265.00 | 0.7 | 885.50 |
| ARSALAN MEMON | Associate | 980.00 | 2.8 | 2,744.00 |
| **Total for B240 Tax Issues** | | | **5.1** | **6,021.50** |
| | | | | |
| GREG WILKES | Partner | 1,425.00 | 8.6 | 12,255.00 |
| EMMA JONES | Counsel | 1,200.00 | 2.7 | 3,240.00 |
| LAURA SMITH | Counsel | 1,265.00 | 13.9 | 17,583.50 |
| **Total for B300 Claims and Plan** | | | **25.2** | **33,078.50** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1182013 number in Advice**



Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

08/05/24
Invoice:  1182013
Page No.  14

# Remittance Page

OFFICIAL COMMITTEE OF UNSECURED CREDITORS

August 5, 2024
OMM Matter:  0633063-00001
Invoice:  1182013
Contact:  LAURA SMITH

**MERCON COFFEE CORPORATION**

For Professional Services Rendered Through July 31, 2024

| | |
|---|---|
| Total Fees | $58,470.00 |
| Total Disbursements | $76.30 |
| **Total Current Invoice** | **$58,546.30** |

### Outstanding Invoices as of 08/05/24

| Invoice | Date | Amount | Payments | Adjustments | Balance |
|---|---|---|---|---|---|
| 1175090 | 05/20/24 | $260,104.95 | $0.00 | $0.00 | $260,104.95 |
| 1177696 | 06/10/24 | 214,926.31 | 0.00 | 0.00 | 214,926.31 |
| 1180478 | 07/12/24 | 138,645.62 | 0.00 | 0.00 | 138,645.62 |

**Total Outstanding Invoices**      **$613,676.88**

**Total Amount Due**      **$672,223.18**

### REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**For questions, please contact Rachel Chan
rchan@omm.com
(213) 430-6459**

**O'Melveny & Myers LLP will never request changes to the banking information via email. Should you receive such a request via email, please contact Rachel Chan.**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1182013 number in Advice**

**O'Melveny**

O'Melveny & Myers LLP      T: +1 972 360 1900                    Taxpayer ID: 95-1066597
2801 North Harwood Street   F: +1 972 360 1901
Suite 1600                  omm.com
Dallas, TX 75201-1663
United States

OFFICIAL COMMITTEE OF UNSECURED CREDITORS          August 27, 2024
                                                    OMM Matter:  0633063-00001
                                                    Invoice:  1184488
                                                    Contact:  LAURA SMITH

**MERCON COFFEE CORPORATION**

For Professional Services Rendered Through August 27, 2024

Total Fees                                                      $10,018.50

Total Disbursements                                              $681.10

**Total Current Invoice**                                      **$10,699.60**

### Outstanding Invoices as of 08/27/24

| Invoice | Date | Amount | Payments | Adjustments | Balance |
|---------|------|--------|----------|-------------|---------|
| 1175090 | 05/20/24 | $260,104.95 | $0.00 | $0.00 | $260,104.95 |
| 1177696 | 06/10/24 | 214,926.31 | 0.00 | 0.00 | 214,926.31 |
| 1180478 | 07/12/24 | 138,645.62 | 0.00 | 0.00 | 138,645.62 |
| 1182013 | 08/05/24 | 58,546.30 | 0.00 | 0.00 | 58,546.30 |

**Total Outstanding Invoices**                                 **$672,223.18**

**Total Amount Due**                                           **$682,922.78**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1184488 number in Advice**

Austin • Century City • Dallas • Houston • Los Angeles • Newport Beach • New York • San Francisco • Silicon Valley • Washington, DC
Beijing • Brussels • Hong Kong • London • Seoul • Shanghai • Singapore • Tokyo



## MERCON COFFEE CORPORATION

For Professional Services Rendered Through August 27, 2024

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **B160 Fee/Employment Applications** | | | |
| 08/01/24 | L SMITH | REVIEW EMAIL CORRESPONDENCES WITH G. WILKES AND E. JONES REGARDING FINAL FEE APPLICATION (.1) AND CONFERENCE WITH E. JONES AND G. WILKES REGARDING SAME (.1) | 0.2 |
| 08/05/24 | E JONES | FURTHER PREPARE FINAL FEE APPLICATION | 3.8 |
| 08/12/24 | E JONES | FURTHER DRAFT FINAL FEE APPLICATION | 1.0 |
| 08/14/24 | E JONES | FURTHER DRAFT FINAL FEE APPLICATION | 1.2 |
| 08/19/24 | E JONES | FURTHER REVISE FINAL FEE APPLICATION (.5); EMAILS WITH OMM TEAM AND LIQUIDATING TRUSTEE REGARDING SAME (.2) | 0.7 |
| 08/19/24 | L SMITH | REVISE FINAL FEE APPLICATION | 0.7 |
| 08/27/24 | E JONES | FURTHER REVISE FINAL FEE APPLICATION | 0.7 |
| **Total** | **B160 Fee/Employment Applications** | | **8.3** |
| **Total Hours** | | | **8.3** |
| **Total Fees** | | | **10,018.50** |

## Disbursements

| | |
|---|---|
| Court Fees / Filing Fees | $630.00 |
| Document Production | 47.70 |
| Online Research | 3.40 |
| **Total Disbursements** | **$681.10** |

## Total Current Invoice                                    $10,699.60

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1184488 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                08/27/24
Matter Name:  MERCON COFFEE CORPORATION                        Invoice:  1184488
Matter:  0633063-00001                                          Page No.   3

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 08/14/24 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 0003751888 - Remove keep with next for E Jones - Jones, Emma - eljones@omm.com | 0.12 | $5.40 |
| 08/19/24 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 0003764910 - Page Numbers and Footnotes for E Jones - Jones, Emma - eljones@omm.com | 0.94 | 42.30 |
| **Total for E103 - Text Editing / Proofreading** | | | | **$47.70** |
| 07/10/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Emma Jones; NYSBK; IMAGE656-0; 23-11945-MEW DOCUMENT 656-0 | 4.00 | $0.40 |
| 07/10/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Emma Jones; NYSBK; DOCKET REPORT; 23-11945-MEW FIL OR ENT: FILED FROM: 6/26/2000 TO: 7/10/2024 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$3.40** |
| 08/01/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK#7638  L SMITH-HEARING BEFORE JUDGE M. WILES, 5/29 | 1.00 | $70.00 |
| 08/01/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK#7638  G WILKES-HEARING BEFORE JUDGE M. WILES, 5/16 | 1.00 | 70.00 |
| 08/01/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK#7638  E JONES-HEARING BEFORE JUDGE M. WILES, 5/14 | 1.00 | 70.00 |
| 08/01/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK#7638  E JONES-HEARING BEFORE JUDGE M. WILES, 5/16 | 1.00 | 70.00 |
| 08/01/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK#7638  L SMITH-HEARING BEFORE JUDGE M. WILES, 5/14 | 1.00 | 70.00 |
| 08/01/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK#7638  G WILKES-HEARING BEFORE JUDGE M. WILES, 5/14 | 1.00 | 70.00 |
| 08/01/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - CO URTSOLUTIONS LLC - CK#7638  E JONES-HEARING BEFORE JUDGE M. WILES, 5/29 | 1.00 | 70.00 |
| 08/01/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK#7638  L SMITH-HEARING BEFORE JUDGE M. WILES, 5/16 | 1.00 | 70.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1184488 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                                08/27/24
Matter Name:  MERCON COFFEE CORPORATION                                Invoice:  1184488
Matter:  0633063-00001                                                                    Page No.   4

| 08/23/24 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK#7653  G WILKES-HEARING BEFORE JUDGE M. WILES, 6/28 | 1.00 | 70.00 |

**Total for E112 - Court Fees / Filing Fees (Accounts Payable)**                    **$630.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1184488 number in Advice**

**O'Melveny**

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

08/27/24
Invoice:  1184488
Page No.   5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| EMMA JONES | 7.4 |
| LAURA SMITH | 0.9 |
| **Total for Attorneys** | **8.3** |
| **Total** | **8.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1184488 number in Advice**

**O'Melveny**

---

Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                                     08/27/24
Matter Name:  MERCON COFFEE CORPORATION                                        Invoice:  1184488
Matter:  0633063-00001                                                              Page No.   6

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| EMMA JONES | Counsel | 1,200.00 | 7.4 | 8,880.00 |
| LAURA SMITH | Counsel | 1,265.00 | 0.9 | 1,138.50 |
| **Total for B160 Fee/Employment Applications** | | | **8.3** | **10,018.50** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1184488 number in Advice**



Client: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Matter Name:  MERCON COFFEE CORPORATION
Matter:  0633063-00001

08/27/24
Invoice:  1184488
Page No.   7

# Remittance Page

OFFICIAL COMMITTEE OF UNSECURED CREDITORS

August 27, 2024
OMM Matter:  0633063-00001
Invoice:  1184488
Contact:  LAURA SMITH

**MERCON COFFEE CORPORATION**

For Professional Services Rendered Through August 27, 2024

| | |
|---|---|
| Total Fees | $10,018.50 |
| Total Disbursements | $681.10 |
| **Total Current Invoice** | **$10,699.60** |

### Outstanding Invoices as of 08/27/24

| Invoice | Date | Amount | Payments | Adjustments | Balance |
|---|---|---|---|---|---|
| 1175090 | 05/20/24 | $260,104.95 | $0.00 | $0.00 | $260,104.95 |
| 1177696 | 06/10/24 | 214,926.31 | 0.00 | 0.00 | 214,926.31 |
| 1180478 | 07/12/24 | 138,645.62 | 0.00 | 0.00 | 138,645.62 |
| 1182013 | 08/05/24 | 58,546.30 | 0.00 | 0.00 | 58,546.30 |

| | |
|---|---|
| **Total Outstanding Invoices** | **$672,223.18** |
| **Total Amount Due** | **$682,922.78** |

### REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

For questions, please contact Rachel Chan
rchan@omm.com
(213) 430-6459

O'Melveny & Myers LLP will never request changes to the banking information via email. Should you receive such a request via email, please contact Rachel Chan.

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0633063-00001 / 1184488 number in Advice**