**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| MERCON B.V., | Case No. 23-11947 (MEW) |
| Debtor. | |

**SUMMARY OF COMBINED MONTHLY, INTERIM, AND FINAL FEE APPLICATION OF
KROLL RESTRUCTURING ADMINISTRATION LLC, AS ADMINISTRATIVE ADVISOR
TO THE DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES AND
REIMBURSEMENT OF EXPENSES FOR (I) THE MONTHLY FEE
PERIOD FROM JULY 1, 2024 THROUGH JULY 31, 2024; (II) THE INTERIM
FEE PERIOD FROM APRIL 1, 2024 THROUGH JULY 31, 2024; AND
(III) THE FINAL FEE PERIOD FROM DECEMBER 6, 2023 THROUGH JULY 31, 2024**

| | |
|---|---|
| Name of Applicant: | Kroll Restructuring Administration LLC |
| Authorized to Provide Services as: | Administrative Advisor |
| Date of Retention: | March 18, 2024, *nunc pro tunc* to December 6, 2023[1] |
| Monthly Period for which Compensation and Reimbursement is Sought: | July 1, 2024 through July 31, 2024 (the "**Monthly Fee Period**") |
| Amount of Compensation Sought as Actual, Reasonable and Necessary for the Monthly Fee Period: | $447.95 |
| Amount of Actual and Necessary Expense for the Monthly Fee Period: | $70.00 |
| Interim for which Compensation and Reimbursement is Sought: | April 1, 2024 through July 31, 2024 (the "**Interim Fee Period**") |
| Amount of Compensation Sought as Actual, Reasonable and Necessary for the Interim Fee Period: | $59,218.64 |
| Amount of Actual and Necessary Expense for the Interim Fee Period: | $70.00 |
| Final Period for which | |

---

[1] Docket references herein are to the chapter 11 case of Mercon Coffee Corporation, Case No. 23-11945.

Compensation and Reimbursement is Sought:          December 6, 2023 through July 31, 2024 (the "**Final Fee Period**")

Amount of Compensation Sought as Actual, Reasonable and Necessary for the Final Fee Period:          $74,217.74

Amount of Actual and Necessary Expense for the Final Fee Period:          $70.00

**Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary:          $74,287.74**

**Total Amount Outstanding at This Time:          $59,288.64**

This is a: ___x___ monthly ___x___ interim ___x___ final application.

*[Remainder of page intentionally left blank]*

**Prior Interim Fee App**

| Date Filed; ECF No. | Period Covered | Requested | | Paid or To Be Paid | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 5/15/24; ECF No. 485 | 12/6/23 – 3/31/24 | $14,999.10 | $0.00 | $14,999.10 | $0.00 |

**Prior Monthly Statements**

| Date Filed; ECF No. | Period Covered | Requested | | Paid or To Be Paid | | Holdback (20%) |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 4/30/24; ECF No. 372 | 12/6/23 – 3/31/24 | $14,999.10 | $0.00 | $14,999.10 | $0.00 | N/A |
| 5/30/24; ECF No. 551 | 4/1/24 – 4/30/24 | $10,837.50 (payment of 80% or $8,670.00) | $0.00 | $8,670.00 (80% of $10,837.50) | $0.00 | $2,167.50 |
| 6/28/24; ECF No. 653 | 5/1/24 – 5/31/24 | $19,773.97 (payment of 80% or $15,819.18) | $0.00 | $15,819.18 (80% of $19,773.97) | $0.00 | $3,954.79 |
| 7/30/24; ECF No. 689 | 6/1/24 – 6/30/24 | $28,159.22 (payment of 80% or $22,527.38) | $0.00 | $22,527.38 (80% of $28,159.22) | $0.00 | $5,631.84 |

**Summary of Hours Billed by Kroll Employees During the Monthly Fee Period**

| Employee Name | Title | Total Hours | Rate | Total |
|---|---|---|---|---|
| Adler, Adam M | Managing Director | 0.20 | $245.00 | $49.00 |
| Brunswick, Gabriel | Managing Director | 0.40 | $245.00 | $98.00 |
| Taatjes, Hayden S | Solicitation Consultant | 1.40 | $220.00 | $308.00 |
| Floyd, Tiffany M | Consultant | 0.40 | $180.00 | $72.00 |
| | **TOTAL** | **2.40** | | **$527.00**[2] |
| | | **BLENDED RATE** | **$219.58** | |

**Summary of Hours Billed by Subject Matter During the Monthly Fee Period**

| Matter Description | Total Hours | Total |
|---|---|---|
| Ballots | 0.40 | $72.00 |
| Retention / Fee Application | 0.60 | $147.00 |
| Solicitation | 1.40 | $308.00 |
| **TOTAL** | **2.40** | **$527.00**[3] |

---

[2] [3] This amount has been discounted to $447.95 in accordance with the terms of Kroll's retention. Taking into account this discount, the blended hourly rate is $186.65.

**Summary of Necessary Expenses Incurred During the Monthly Fee Period**

| Description | Total |
|---|---|
| Telephonic Hearings | $70.00 |
| **TOTAL** | **$70.00** |

**Summary of Hours Billed by Kroll Employees During the Interim Fee Period**

| Employee Name | Title | Total Hours | Rate | Total |
|---|---|---|---|---|
| Adler, Adam M | Managing Director | 0.20 | $245.00 | $49.00 |
| Brunswick, Gabriel | Managing Director | 4.40 | $245.00 | $1,078.00 |
| Johnson, Craig | Director of Solicitation | 4.70 | $245.00 | $1,151.50 |
| Kesler, Stanislav | Director of Solicitation | 56.50 | $245.00 | $13,842.50 |
| Orchowski, Alex T | Director of Solicitation | 8.90 | $245.00 | $2,180.50 |
| Berman, Jessica G | Director | 1.00 | $245.00 | $245.00 |
| Porter, Christine C | Director | 16.30 | $235.00 | $3,830.50 |
| Adbul Hakeem, Shakir | Solicitation Consultant | 2.00 | $220.00 | $440.00 |
| Brown, Mark M | Solicitation Consultant | 32.40 | $220.00 | $7,128.00 |
| Cheney, Edward | Solicitation Consultant | 3.50 | $220.00 | $770.00 |
| Crowell, Messiah L | Solicitation Consultant | 17.40 | $220.00 | $3,828.00 |
| Gache, Jean | Solicitation Consultant | 0.70 | $220.00 | $154.00 |
| Lewenson, Justin | Solicitation Consultant | 1.10 | $220.00 | $242.00 |
| Steinberg, Zachary | Solicitation Consultant | 1.50 | $220.00 | $330.00 |
| Taatjes, Hayden S | Solicitation Consultant | 113.80 | $220.00 | $25,036.00 |
| Champagnie, Kadeem A | Senior Consultant | 8.10 | $195.00 | $1,579.50 |
| Khan, Areej | Senior Consultant | 17.50 | $195.00 | $3,412.50 |
| Floyd, Tiffany M | Consultant | 0.80 | $180.00 | $144.00 |
| Hernandez, Javier | Consultant | 1.70 | $180.00 | $306.00 |
| Lim, Rachel | Consultant | 0.80 | $180.00 | $144.00 |
| Pagan, Chanel C | Consultant | 0.70 | $180.00 | $126.00 |
| Gorina, Anastasia | Consultant | 0.80 | $175.00 | $140.00 |
| Ahmad, Moheen | Consultant | 2.10 | $160.00 | $336.00 |
| Howell, Gabriela | Consultant | 8.00 | $160.00 | $1,280.00 |
| Spiegel, Jason | Consultant | 5.50 | $160.00 | $880.00 |
| Huq, Tariful | Consultant | 0.80 | $145.00 | $116.00 |
| Hernandez, Raymond | Consultant | 9.00 | $100.00 | $900.00 |
|  | **TOTAL** | **320.20** |  | **$69,669.00**[4] |
|  |  | **BLENDED RATE** | **$217.58** |  |

**Summary of Hours Billed by Subject Matter During the Interim Fee Period**

| Matter Description | Total Hours | Total |
|---|---|---|
| Ballots | 29.20 | $5,337.00 |
| Call Center / Credit Inquiry | 39.60 | $8,864.50 |

---

[4] This amount has been discounted to $59,218.64 in accordance with the terms of Kroll's retention. Taking into account this discount, the blended hourly rate is $184.94.

| | | |
|---|---|---|
| Retention / Fee Application | 6.30 | $1,433.00 |
| Schedules & SOFAs | 28.30 | $6,107.00 |
| Solicitation | 216.80 | $47,927.50 |
| **TOTAL** | **320.20** | **$69,669.00[5]** |

**Summary of Necessary Expenses Incurred During the Interim Fee Period**

| Description | Total |
|---|---|
| Telephonic Hearings | $70.00 |
| **TOTAL** | **$70.00** |

**Summary of Hours Billed by Kroll Employees During the Final Fee Period**

| Employee Name | Title | Total Hours | Rate[6] | Total |
|---|---|---|---|---|
| Adler, Adam M | Managing Director | 0.20 | $245.00 | $49.00 |
| Brunswick, Gabriel | Managing Director | 4.40 | $245.00 | $1,078.00 |
| Johnson, Craig | Director of Solicitation | 4.70 | $245.00 | $1,151.50 |
| Kesler, Stanislav | Director of Solicitation | 56.50 | $245.00 | $13,842.50 |
| Orchowski, Alex T | Director of Solicitation | 8.90 | $245.00 | $2,180.50 |
| Berman, Jessica G | Director | 24.80 | $245.00 | $6,076.00 |
| Malo, David R | Director | 6.20 | $245.00 | $1,519.00 |
| Porter, Christine C | Director | 46.80 | $235.00 | $10,998.00 |
| Porter, Christine C | Director | 0.40 | $205.00 | $82.00 |
| Abdul Hakeem, Shakir | Solicitation Consultant | 2.00 | $220.00 | $440.00 |
| Brown, Mark M | Solicitation Consultant | 32.40 | $220.00 | $7,128.00 |
| Cheney, Edward | Solicitation Consultant | 3.50 | $220.00 | $770.00 |
| Crowell, Messiah L | Solicitation Consultant | 17.40 | $220.00 | $3,828.00 |
| Gache, Jean | Solicitation Consultant | 0.70 | $220.00 | $154.00 |
| Lewenson, Justin | Solicitation Consultant | 1.10 | $220.00 | $242.00 |
| Steinberg, Zachary | Solicitation Consultant | 1.50 | $220.00 | $330.00 |
| Taatjes, Hayden S | Solicitation Consultant | 113.80 | $220.00 | $25,036.00 |
| Champagnie, Kadeem A | Senior Consultant | 22.80 | $195.00 | $4,446.00 |
| Khan, Areej | Senior Consultant | 17.50 | $195.00 | $3,412.50 |
| Floyd, Tiffany M | Consultant | 0.80 | $180.00 | $144.00 |
| Hernandez, Javier | Consultant | 1.70 | $180.00 | $306.00 |
| Lim, Rachel | Consultant | 0.80 | $180.00 | $144.00 |
| Pagan, Chanel C | Consultant | 0.70 | $180.00 | $126.00 |
| Rivera, Christian I | Consultant | 1.00 | $180.00 | $180.00 |
| Gorina, Anastasia | Consultant | 0.80 | $175.00 | $140.00 |
| Ahmad, Moheen | Consultant | 2.10 | $160.00 | $336.00 |
| Howell, Gabriela | Consultant | 8.00 | $160.00 | $1,280.00 |
| Spiegel, Jason | Consultant | 5.50 | $160.00 | $880.00 |
| Huq, Tariful | Consultant | 0.80 | $145.00 | $116.00 |
| Hernandez, Raymond | Consultant | 9.00 | $100.00 | $900.00 |

[5] This amount has been discounted to $59,218.64 in accordance with the terms of Kroll's retention.

[6] Certain Kroll employees were promoted effective January 1, 2024 and thus appear in this chart at their current and former rates, as applicable.

| Employee Name | Title | Total Hours | Rate[6] | Total |
|---|---|---|---|---|
| | TOTAL | 396.80 | | $87,315.00[7] |
| | | BLENDED RATE | $220.05 | |

### Summary of Hours Billed by Subject Matter During the Final Fee Period

| Matter Description | Total Hours | Total |
|---|---|---|
| Ballots | 29.20 | $5,337.00 |
| Call Center / Creditor Inquiry | 39.60 | $8,864.50 |
| Retention / Fee Application | 6.30 | $1,433.00 |
| Schedules & SOFA | 104.90 | $23,753.00 |
| Solicitation | 216.80 | $47,927.50 |
| TOTAL | 396.80 | $87,315.00[8] |

### Summary of Necessary Expenses Incurred During the Final Fee Period

| Description | Total |
|---|---|
| Telephonic Hearings | $70.00 |
| TOTAL | $70.00 |

*[Remainder of page intentionally left blank]*

---

[7, 8] This amount has been discounted to $74,217.74 in accordance with the terms of Kroll's retention. Taking into account this discount, the blended hourly rate is $187.04.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| MERCON B.V., | Case No. 23-11947 (MEW) |
| Debtor. | |

### COMBINED MONTHLY, INTERIM, AND FINAL FEE APPLICATION OF KROLL RESTRUCTURING ADMINISTRATION LLC, AS ADMINISTRATIVE ADVISOR TO THE DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES FOR (I) THE MONTHLY FEE PERIOD FROM JULY 1, 2024 THROUGH JULY 31, 2024; (II) THE INTERIM FEE PERIOD FROM APRIL 1, 2024 THROUGH JULY 31, 2024; AND (III) THE FINAL FEE PERIOD FROM DECEMBER 6, 2023 THROUGH JULY 31, 2024

Kroll Restructuring Administration LLC ("**Kroll**"), administrative advisor to Mercon Coffee Corporation and certain of its affiliates as debtors and debtors in possession (collectively, the "**Debtors**"), files this combined monthly, interim and final fee application (this "**Application**"), pursuant to sections 327, 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules (the "**Local Bankruptcy Rules**") of the United States Bankruptcy Court for the Southern District of New York (the "**Court**"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 108][1] (the "**Compensation Order**"), and the *Fourth Amended Joint Chapter 11 Plan of Liquidation for Mercon Coffee Corporation and Certain Affiliated Debtors*, dated May 22, 2024 [Docket No. 516] (as it has been and may be amended, altered, modified, revised or supplemented from time to time, the "**Plan**"), for payment of compensation for professional services rendered to the Debtors and for reimbursement of actual and necessary expenses incurred in connection with such services for (i) the monthly period from

---

[1] Docket references herein are to the chapter 11 case of Mercon Coffee Corporation, Case No. 23-11945.

July 1, 2024 through July 31, 2024 (the "**Monthly Fee Period**"); (ii) the interim fee period from April 1, 2024 through July 31, 2024 (the "**Interim Fee Period**"); and (iii) the final period from December 6, 2023 through July 31, 2024 (the "**Final Fee Period**"). In support of this Application, Kroll respectfully represents as follows:

<u>**Preliminary Statement**</u>

1.       On December 13, 2023, the Court entered the *Order Authorizing Retention and Appointment of Kroll Restructuring Administration LLC as Claims and Noticing Agent,* [Docket No. 57] (the "**Claims and Noticing Agent Order**"), which authorized the Debtors to retain Kroll as their claims and noticing agent. On March 18, 2024, the Court entered the *Order Authorizing Employment and Retention of Kroll Restructuring Administration LLC as Administrative Advisor* <u>*Nunc*</u> <u>*Pro*</u> <u>*Tunc*</u> *to the Petition Date* [Docket No. 254] (the "**Administrative Advisor Order**"), which authorized the Debtors to retain Kroll as their administrative advisor in these chapter 11 cases *nunc pro tunc* to the Petition Date (as defined below).

2.       On July 30, 2024, the Court entered the *Findings of Fact, Conclusions of Law, and Order Confirming Fourth Amended Joint Chapter 11 Plan of Liquidation for Mercon Coffee Corporation and Certain Affiliated Debtors* [Docket No. 690], which among other things confirmed the Plan. On August 6, 2024, the Debtors filed the *Notice of (I) Occurrence of Effective Date and (II) Administrative Claims Bar Date* [Docket No. 706], which among other things provided notice that the Plan became effective on July 31, 2024.

3.       By this Application, Kroll seeks final allowance and approval of fees for reasonable and necessary services rendered to the Debtors in the aggregate amount of $74,217.74 and reimbursement of actual costs and expenses incurred in the amount of $70.00 during the Final Fee Period.

4.      During the Final Fee Period, Kroll worked with the Debtors on, among other things, the solicitation of the Plan, responding to inquiries from interested parties regarding the solicitation of the Plan, processing incoming ballots, and preparing the Debtors' schedules of assets and liabilities ("**Schedules**") and statements of financial affairs ("**SOFAs**"), all as more fully discussed below.

**Jurisdiction, Venue and Statutory Predicates**

5.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

6.      Venue in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

7.      The statutory bases for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Bankruptcy Rule 2016-2, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, effective February 5, 2013 (as adopted by General Order M-447) (the "**Local Guidelines**") and the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330*, effective January 30, 1996 (the "**UST Guidelines**", and together with the Local Guidelines, the "**Fee Guidelines**").

8.      Pursuant to the Local Guidelines, a certification of compliance with the Local Guidelines is attached hereto as **Exhibit A**.

**Background**

9.      On December 6, 2023 (the "**Petition Date**"), each of the Debtors commenced with the Court a voluntary case under chapter 11 the Bankruptcy Code. The Debtors are authorized to continue to operate their business and. manage their properties as debtors in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in

3

these chapter 11 cases. On December 21, 2023, an official committee of unsecured creditors was appointed in these cases [Docket No. 74].

10.     As described above, Kroll was retained as administrative advisor to the Debtors as of the Petition Date pursuant to the Administrative Advisor Order.  The Administrative Advisor Order authorized Kroll to provide the Debtors with post-petition administrative services, including, among other things, the Plan solicitation process, processing ballots and tabulating votes on the Plan.

## Relief Requested

11.     During the Final Fee Period, Kroll professionals billed a total of 396.80 hours.  By this Application, Kroll requests (a) final allowance and approval of aggregate fees in the amount of $74,217.74 on account of reasonable and necessary professional services rendered and (b) reimbursement of actual and necessary costs and expenses incurred in the amount of $70.00, for a total of $74,287.74 of fees and expenses in the aggregate.

12.     As of the date hereof, Kroll has received an aggregate payment of $14,999.10 on account of reasonable and necessary professional services rendered and actual and necessary expenses incurred by Kroll from the Petition Date through July 31, 2024.  As a result, Kroll is seeking payment hereby of the remaining reasonable and necessary fees for services rendered and actual and necessary expenses incurred by Kroll during the Final Fee Period in an aggregate amount equal to $59,288.64 ($74,287.74, less $14,999.10 already paid).

## Compliance with the Compensation Order; Compensation Sought and Paid and its Source

13.     Pursuant to the Compensation Order, Kroll prepared monthly fee statements as filed with this Court at Docket Nos. 372, 551, 653 and 689 (each, a "**Monthly Fee Statement**," and collectively, the "**Monthly Fee Statements**") as well as the interim fee application filed at Docket

No. 485 (the "**Interim Fee Application**").   Further, this Application has been prepared in accordance with the procedures set forth in the Compensation Order and the Plan.

14.    In addition, Kroll incurred fees during the Monthly Fee Period in the amount of $447.95 on account of reasonable and necessary professional services rendered to or on behalf of the Debtors by Kroll and $70.00 of actual and necessary costs and expenses, which equals a total aggregate amount of $517.95 for the Monthly Fee Period.  As of the date hereof, Kroll has neither sought nor requested any such fees from the Debtors or this Court, and therefore includes all such amounts incurred during the Monthly Fee Period for allowance and payment in this Application. In that regard, separate summary sheets showing the hours billed and fees incurred by Kroll professionals and by subject matter, and for any actual costs and expenses, for the Monthly Fee Period have been prepared above.  Also, itemized invoices for the Monthly Fee Period are attached hereto as part of **Exhibit B**.  During the Monthly Fee Period, Kroll professionals billed a total of 2.40 hours.

15.    In accordance with the Compensation Order, during the Final Fee Period, Kroll was paid an aggregate amount of reasonable and necessary fees and actual and necessary expenses equal to $14,999.10 on account of amounts sought in the Monthly Fee Statement filed at Docket No. 372 and the Interim Fee Application, but has not yet been paid any amounts relating to the Monthly Fee Statements filed at Docket Nos. 551, 653 and 689, totaling $58,770.69 in the aggregate.  Additionally, Kroll has not received any payment for Monthly Fee Period sought herein, totaling $517.95.  Accordingly, Kroll is seeking payment hereby of the remaining reasonable and necessary fees for services rendered and actual and necessary expenses incurred by Kroll in an aggregate amount equal to $59,288.64 ($58,770.69, plus $517.95).

16.    Except to the extent of the advance paid to Kroll (as described in the engagement letter between Kroll and the Debtors) and the payments received in connection with prior fee

applications as approved by this Court and described above, Kroll has neither sought nor received any payment or promises for payment from any source during the Final Fee Period in connection with the matters described in this Application.  There is no agreement or understanding between Kroll and any other person, other than the Debtors, its partners, affiliates, managers, directors and employees, for sharing of the compensation to be received for services rendered to the Debtors in these chapter 11 cases.

17.    Furthermore, the fees sought by this Application do not include any fees that have been sought under the Claims and Noticing Agent Order.  Procedures for payment of such fees or disbursements are separately addressed in the Claims and Noticing Agent Order.

### Summary of Professional Services Rendered During the Final Fee Period

18.    The professional services that Kroll rendered during the Final Fee Period are grouped by subject matter and summarized as follows:

- **Ballots**

Fees:  $5,337.00; Hours:  29.20

Ballots services provided included processing incoming ballots, including receiving, reviewing and analyzing incoming ballots for timeliness and validity, inputting ballots into the voting database and auditing same, and providing technical support for processing of electronically filed ballots.

- **Call Center / Creditor Inquiry**

Fees:  $8,864.50; Hours:  39.60

Call Center / Credit Inquiry services provided included: (a) preparing and updating responses to frequently asked questions regarding solicitation of the Debtors' Plan; (b) responding to creditor inquiries regarding solicitation of the Debtors' Plan, including related to balloting and

voting deadlines; and (c) performing quality assurance reviews of responses to solicitation related inquiries.

- **Retention / Fee Application**

Fees: $1,433.00; Hours: 6.30

Retention / Fee Application services provided included: (a) drafting, reviewing, revising, and filing the Monthly Fee Applications and Interim Fee Application; and (b) telephonically attending the Interim Fee Application hearing.

- **Schedules & SOFAs**

Fees: $23,753.00; Hours: 104.90

Schedules & SOFAs services provided included: (a) conferring and coordinating among the Kroll case team and Debtors' counsel and other professionals regarding the Debtors' Schedules; (b) preparing, formatting, reviewing and revising the Schedules, including Schedules A/B, D, E/F, G and H and all questions therein for all Debtors; (c) performing quality assurance reviews of the Schedules; (d) preparing, formatting, reviewing and revising the Debtors' SOFAs, including parts 1 through 13, and all questions therein, for all Debtors; (e) performing quality assurance reviews of the SOFAs; (f) preparing, formatting, reviewing and revising amendments to the Schedules and SOFAs and performing quality assurance reviews of same.

- **Solicitation**

Fees: $47,927.50; Hours: 216.80

Solicitation services provided included: (a) conferring, coordinating, and corresponding among the Kroll case team and Debtors' counsel and other professionals regarding solicitation matters; (b) reviewing and analyzing the Plan and disclosure statement and other solicitation materials in preparation for solicitation of the Plan; (c) responding to inquiries from Debtors' counsel regarding solicitation; (d) preparing the Plan class report and performing quality

assurance reviews of same; (e) updating the case website to provide for electronic balloting; (f) preparing interim voting reports for circulation to the Debtors' professionals and performing quality assurance reviews of same; (g) preparing, reviewing, revising and finalizing the voting declaration; and (h) preparing for and participating in the confirmation hearing as the voting declarant.

### Summary of Expenses Incurred During the Final Fee Period

19.    In rendering the services described herein, Kroll incurred actual and necessary expenses in the aggregate amount of $70.00 during the Final Fee Period (which amount was incurred during the Monthly Fee Period) on account of a telephonic hearing.  Attached hereto as **Exhibit B** is a list of expenses incurred by the Kroll employee during the Final Fee Period.

### Kroll's Requested Fees and
### Reimbursement of Expenses Should be Allowed by this Court

20.    Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered … and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded … the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (a)    the time spent on such services;
>
> (b)    the rates charged for such services;
>
> (c)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(e)      with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(f)      whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

21.      In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amounts requested by Kroll are fair and reasonable given (i) the complexity of this case, (ii) the time expended, (iii) the rates charged for such services, (iv) the nature and extent of the services rendered, (v) the value of such services and (vi) the costs of comparable services other than in a case under this title.

22.      In addition, Kroll's hourly rates are set at a level designed to fairly compensate Kroll for the work of its professionals and to cover routine overhead expenses.  Hourly rates vary with the experience and seniority of the individuals assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere. Kroll submits this Application in accordance with the Compensation Order. All services for which Kroll requests compensation were performed for, or on behalf of, the Debtors.

23.      Lastly, Kroll maintains computerized records of the time spent by employees of Kroll in connection with its role as administrative advisor to the Debtors.  Detailed statements of hours spent rendering services to the Debtors in support of the compensation for fees and expenses incurred during the Final Fee Period are attached hereto as **Exhibit B**, which (i) identify each employee that rendered services in each task category; (ii) describe each service such employees performed; (iii) set forth the number of hours in increments of one-tenth of an hour spent by each employee providing services; and (iv) as applicable, list the particular type of expenses incurred.

**Certification of Compliance and Waiver**

24.     The undersigned has reviewed the requirements of Rule 2016-1 of the Local Rules and believes that this Application substantially complies with that Local Rule.  To the extent that this Application does not comply in all respects with the requirements of Local Rule 2016-1, Kroll believes that such deviations are not material and respectfully requests that any such requirements be waived.

**Notice**

25.     Pursuant to the Compensation Order, this Application will be served upon the Notice Parties as defined therein.

**Conclusion**

WHEREFORE, Kroll respectfully requests final approval and allowance of (i) fees in the aggregate amount of $74,217.74 and (ii) reimbursement of actual and necessary expenses in the aggregate amount of $70.00.


Dated: August 30, 2024
New York, New York                         KROLL RESTRUCTURING ADMINISTRATION LLC


                                        */s/ Adam M. Adler*
                                        Adam M. Adler
                                        Gabriel Brunswick
                                        55 East 52nd Street, 17th Floor
                                        New York, NY 10055
                                        Telephone: (212) 257-5450
                                        Email: adam.adler@kroll.com
                                               gabriel.brunswick@kroll.com

                                        *Administrative Advisor to the Debtors*

## **Exhibit A**

**Certification of Compliance with Local Guidelines**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| MERCON B.V., | Case No. 23-11947 (MEW) |
| Debtor. | |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF COMBINED MONTHLY, INTERIM, AND FINAL FEE APPLICATION OF KROLL RESTRUCTURING ADMINISTRATION LLC, AS ADMINISTRATIVE ADVISOR TO THE DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES FOR (I) THE MONTHLY FEE PERIOD FROM JULY 1, 2024 THROUGH JULY 31, 2024; (II) THE INTERIM FEE PERIOD FROM APRIL 1, 2024 THROUGH JULY 31, 2024; AND (III) THE FINAL FEE PERIOD FROM DECEMBER 6, 2023 THROUGH JULY 31, 2024**

I, Adam M. Adler, hereby certify that:

1.       I am a Managing Director of Kroll Restructuring Administration LLC ("**Kroll**"), administrative advisor to Mercon Coffee Corporation and certain of its affiliates as debtors and debtors in possession (collectively, the "**Debtors**").

2.       This certification is made in respect of Kroll's compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, effective as of February 5, 2013 (as adopted by General Order M-447) (the "**Local Guidelines**"), and *the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §330*, effective January 30, 1996 (the "**UST Guidelines**" together with the Local Guidelines, the "**Fee Guidelines**"), in connection with Kroll's final fee application (the "**Application**") for allowance and approval of compensation for professional services rendered to the Debtors and for reimbursement of actual and necessary expenses incurred in connection with such services for: (i) the monthly period from July 1, 2024 through July 31, 2024 (the "**Monthly Fee Period**"); (ii) the interim fee period from

April 1, 2024 through July 31, 2024 and (ii) the final period from December 6, 2023 through and

including July 31, 2024 (the "**Final Fee Period**").

      3.      In respect of Section B.1 of the Local Guidelines, I certify that:

      (a)      I have read the Application;

      (b)      to the best of my knowledge, information and belief formed after reasonable inquiry, the fees and expenses sought fall within the Fee Guidelines;

      (c)      the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by Kroll and generally accepted by Kroll's clients; and

      (d)      in seeking the reimbursement of expenses described in the Application, Kroll did not make a profit on those services, whether performed by Kroll in-house or through a third party.

      4.      In respect of Section B.2 of the Local Guidelines, I certify that Kroll has provided the Office of the United States Trustee for the Southern District of New York (the "**U.S. Trustee**"), the Debtors and their attorneys, and counsel to the Official Committee of Unsecured Creditors (the "**Committee**") with a statement of Kroll's fees and expenses (if any) accrued during the Final Fee Period (which includes the fees and expense (if any) accrued during the Monthly Fee Period, and the Final Fee Period), which is included in the Application.

5.      In respect of Section B.3 of the Local Guidelines, I certify that the Debtors, their

attorneys, counsel to the Committee and the U.S. Trustee are each being provided with a copy of

the Application.

6.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing

is true and correct.

Dated: August 30, 2024
        New York, New York                  KROLL RESTRUCTURING ADMINISTRATION LLC


                                            */s/ Adam M. Adler*
                                            Adam M. Adler
                                            Managing Director
                                            55 East 52nd Street, 17th Floor
                                            New York, NY 10055
                                            Telephone: (212) 257-5450
                                            Email: adam.adler@kroll.com

                                            *Administrative Advisor to the Debtors*

**<u>Exhibit B</u>**

**Fee Detail**



**Hourly Fees by Employee through December  2023**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| KAC | Champagnie, Kadeem A | SC  - Senior Consultant | 1.90 | $195.00 | $370.50 |
| CHP | Porter, Christine C | DI  - Director | 0.40 | $205.00 | $82.00 |
| JGB | Berman, Jessica G | DI  - Director | 2.60 | $245.00 | $637.00 |
| DRM | Malo, David R | DI  - Director | 0.50 | $245.00 | $122.50 |
| | | **TOTAL:** | **5.40** | | **$1,212.00** |

**Hourly Fees by Task Code through December  2023**

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| SOFA | Schedules & SOFA | 5.40 | $1,212.00 |
| | **TOTAL:** | **5.40** | **$1,212.00** |

Mercon Coffee Corporation                                                                    Page 2
                                                                               Invoice #: 23139

---

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/12/23 | JGB | DI | Telephone conference with M. Calvo, F. Cottrell (Riveron), K. Champagnie, and C. Porter (Kroll) regarding preparation of schedules and SOFAs (.5); multiple conferences with J. Daloia, J. Hughes, K. Champagnie, and E. Usitalo (Kroll) regarding coordination relating to preparation of Schedule G (.4) | Schedules & SOFA | 0.90 |
| 12/12/23 | KAC | SC | Telephone conference with M. Calvo and F. Cottrell (Riveron) and J. Berman and D. Malo (Kroll) re Schedules and SOFA preparations and next steps re same | Schedules & SOFA | 0.40 |
| 12/18/23 | CHP | DI | Telephone conference with M. Calvo and F. Cottrell (Riveron), J. Berman and K. Champagnie (Kroll) re schedule & SOFA preparation | Schedules & SOFA | 0.40 |
| 12/18/23 | JGB | DI | Telephone conference with C. Porter, K. Champagnie (Kroll), F. Cottrell and M. Calvo (Riveron) in connection with preparation of schedules and SOFAs and open items relating to same | Schedules & SOFA | 0.40 |
| 12/18/23 | KAC | SC | Prepare and modify permissions in FileShare dataroom for internal and external users | Schedules & SOFA | 0.30 |
| 12/18/23 | KAC | SC | Telephone conference with J. Berman and C. Porter (Kroll) and M. Calvo and F. Cottrell (Riveron) in connection with preparation of schedules and SOFAs and open items relating to same | Schedules & SOFA | 0.40 |
| 12/19/23 | KAC | SC | Prepare and modify permissions in FileShare dataroom for internal and external users | Schedules & SOFA | 0.50 |
| 12/20/23 | DRM | DI | Participate in telephone conference with M. Calvo (Riveron) regarding information gathering for preparation of Schedules of Assets and Liabilities and Statement of Financial Affairs | Schedules & SOFA | 0.50 |
| 12/27/23 | JGB | DI | Correspond with F. Cottrell, M. Calvo (Riveron) regarding preparation of SOFA Q11 (.2); confer with J. Ashley (Kroll) regarding preparation of Schedule G (.3) | Schedules & SOFA | 0.50 |
| 12/27/23 | KAC | SC | Conference with J. Ashley, J. Berman (Kroll), F. Cottrell, M. Calvo (Riveron) in connection with preparation of Schedules and SOFA and open items relating to same | Schedules & SOFA | 0.30 |
| 12/28/23 | JGB | DI | Correspond with F. Cottrell (Riveron) regarding preparation of SOFA Q11 (.1); confer with J. Ashley (Kroll) regarding preparation of Schedule G (.2) | Schedules & SOFA | 0.30 |
| 12/29/23 | JGB | DI | Conference with F. Cottrell, M. Calvo (Riveron) and J. Ashley (Kroll) regarding preparation of schedules and SOFAs | Schedules & SOFA | 0.50 |

**Total Hours**    **5.40**



**Hourly Fees by Employee through January  2024**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| CIR | Rivera, Christian I | CO - Consultant | 1.00 | $180.00 | $180.00 |
| KAC | Champagnie, Kadeem A | SC - Senior Consultant | 12.40 | $195.00 | $2,418.00 |
| CHP | Porter, Christine C | DI - Director | 30.50 | $235.00 | $7,167.50 |
| JGB | Berman, Jessica G | DI - Director | 21.20 | $245.00 | $5,194.00 |
| DRM | Malo, David R | DI - Director | 5.70 | $245.00 | $1,396.50 |
| | | **TOTAL:** | **70.80** | | **$16,356.00** |

**Hourly Fees by Task Code through January 2024**

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| SOFA | Schedules & SOFA | 70.80 | $16,356.00 |
| | **TOTAL:** | **70.80** | **$16,356.00** |

Mercon Coffee Corporation                                                                    Page 2

Invoice #: 23389

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/02/24 | JGB | DI | Collect information in connection with professional fee payments for SOFA | Schedules & SOFA | 0.10 |
| 01/03/24 | JGB | DI | Conference with F. Cottrell, M. Calvo (Riveron), C. Porter, and K. Champagnie (Kroll) regarding coordination relating to preparation of schedules and SOFAs (.5) | Schedules & SOFA | 0.50 |
| 01/03/24 | KAC | SC | Confer and coordinate with F. Cottrell (Riveron) and J. Ashley (Kroll) regarding open Schedules and SOFA items and next steps re same | Schedules & SOFA | 0.30 |
| 01/05/24 | CHP | DI | Prepare SOFA Question 3 for all debtors | Schedules & SOFA | 0.40 |
| 01/05/24 | CHP | DI | Prepare for and participate in telephone conference with F. Cottrell, M. Marambio Calvo (Riveron), J. Berman, J. Ashley, K. Champagnie (Kroll) re schedule and SOFA preparation | Schedules & SOFA | 0.40 |
| 01/05/24 | DRM | DI | Participate in telephone conference with M. Marambio Calvo of Riveron regarding open tasks and data transition | Schedules & SOFA | 0.50 |
| 01/05/24 | JGB | DI | Conference with F. Cottrell, M. Calvo (Riveron), C. Porter, and K. Champagnie (Kroll) regarding coordination relating to preparation of schedules and SOFAs (.5); correspond with F. Cottrell (Riveron) regarding Global Notes (.4) | Schedules & SOFA | 0.90 |
| 01/05/24 | KAC | SC | Prepare SOFA Part 1, Question 1 (.1); Part 1, Question 2 (.1); Part 2, Question 5 (.1); Part 6, Question 11 (.3); Part 7, Question 14 (.2) | Schedules & SOFA | 0.80 |
| 01/05/24 | KAC | SC | Preparation of Schedules and SOFAs for all debtors | Schedules & SOFA | 0.50 |
| 01/05/24 | KAC | SC | Confer and correspond with M. Calvo, F. Cottrell (Riveron), J. Ashley and J. Berman (Kroll) regarding Schedules and SOFA open items and next steps re same | Schedules & SOFA | 0.70 |
| 01/06/24 | CHP | DI | Prepare SOFA Part 1, Question 1 for all debtors (0.1); Prepare SOFA Part 1, Question 2 for all debtors (0.1); Prepare SOFA Part 2, Question 3 for all debtors (0.6); Prepare SOFA Question Part 5, 10 (0.4); Prepare SOFA Part 9, Question 16 (0.1); Prepare SOFA Part 10, Question 18 (0.2); Prepare SOFA Part 11, Question 21 (0.5); Prepare SOFA Part 13, Question 25 (0.2); Prepare SOFA Question 13, Question 26 (0.5); Prepare Schedule A/B Part 2, Question & (0.3); Prepare Schedule A/B Part 9, Question 55 (0.5); Prepare Schedule G for all debtors (0.9) | Schedules & SOFA | 4.40 |
| 01/06/24 | JGB | DI | Prepare SOFA Q7 (1.2); Q20, 22 (.4); Q23, 31 (.5); Q26d (.5); Schedule AB Q28, 32, 36 (.6) | Schedules & SOFA | 3.20 |
| 01/06/24 | KAC | SC | Review and revise Schedules and SOFA drafts for all debtors | Schedules & SOFA | 0.70 |
| 01/06/24 | KAC | SC | Confer and correspond with J. Berman and C. Porter (Kroll) regarding Schedules and SOFAs open items | Schedules & SOFA | 0.30 |

Mercon Coffee Corporation                                              Page 3

Invoice #: 23389

| | | | | | |
|---|---|---|---|---|---|
| 01/07/24 | CHP | DI | Prepare SOFA and Schedule Drafts for all debtors (0.8) | Schedules & SOFA | 0.80 |
| 01/07/24 | KAC | SC | Review and revise Schedules and SOFA drafts for all debtors | Schedules & SOFA | 2.00 |
| 01/08/24 | CHP | DI | Quality assurance review of Schedule and SOFA drafts for all debtors (0.2); Quality assurance review of Schedule G (0.9) | Schedules & SOFA | 1.10 |
| 01/08/24 | DRM | DI | Participate in telephone conference with M. Marambio Calvo of Riveron regarding open tasks and data transition | Schedules & SOFA | 0.50 |
| 01/08/24 | JGB | DI | Correspond with F. Cottrell (Riveron) in connection with draft schedules and SOFA and open items relating to same (.1); conference with F. Cottrell, M. Calvo (Riveron), K. Champagnie, and J. Ashley (Kroll) in connection with coordination relating to preparation of schedules and SOFAs (.5); update Schedule AB Q7, Q28, and G (.5) | Schedules & SOFA | 1.10 |
| 01/08/24 | KAC | SC | Confer and coordinate with F. Cottrell (Riveron), J. Ashley, J. Berman (Kroll) regarding Schedules and SOFAs open items and next steps re same | Schedules & SOFA | 0.40 |
| 01/09/24 | CHP | DI | Prepare and format Schedule G for all debtors (3.3) | Schedules & SOFA | 3.30 |
| 01/09/24 | JGB | DI | Correspond with C. Port (Kroll) in connection with preparation of Schedule G | Schedules & SOFA | 0.20 |
| 01/10/24 | CHP | DI | Prepare SOFA Part 1, Question 2 for all debtors (0.4); Prepare SOFA Part 2, Question 3 for all debtors (1.0); Prepare SOFA Part 2, Question 4 for all debtors (0.4); Prepare SOFA Part 2, Question 6 for all debtors (0.3); Prepare SOFA Part 6, Question 11 for all debtors (0.3); Prepare SOFA Part 13, Question 28 for all debtors (0.3); Prepare Schedule G for all debtors (1.6) | Schedules & SOFA | 4.30 |
| 01/10/24 | DRM | DI | Participate in telephone conference with M. Marambio Calvo of Riveron regarding open tasks and data transition | Schedules & SOFA | 0.40 |
| 01/10/24 | JGB | DI | Prepare Schedule A/B Q2, 3, 11, 15 (1); review SOFA Q7 data in connection with unsecured litigation claims for Schedule F (.3) | Schedules & SOFA | 1.30 |
| 01/10/24 | KAC | SC | Confer and correspond with F. Cottrell, M. Calvo (Riveron) and J. Berman, C. Porter (Kroll) team regarding open Schedules & SOFA items and next steps re same | Schedules & SOFA | 0.30 |
| 01/11/24 | CHP | DI | Prepare Schedule AB Part 2 Question 7 for all debtors (0.2); Prepare Schedule AB Part 2 Question 8 for all debtors (0.2); Prepare Schedule AB Part 3 Question 11a for all debtors (0.2); Prepare Schedule AB Part 3 Question 11b for all debtors (0.2); Prepare Schedule AB Part 5 Question 28 for all debtors (0.3); Prepare Schedule AB Part 6 Question 32 for all debtors (0.3); Prepare Schedule AB Part 7 Question 40 for all debtors (0.2); Prepare Schedule AB Part 7 Question 41 for all debtors (0.2); Prepare Schedule AB Part 8 Question 47 for all debtors (0.2); Prepare Schedule AB Part 8 Question 50 for all debtors (0.2); Prepare Schedule G for all debtors (0.4); Prepare SOFA Part 1 Question 1 for all debtors (0.2); Prepare SOFA Part 1 Question 2 for all debtors (0.2); Prepare SOFA Part 13 Question 26a for all | Schedules & SOFA | 8.40 |

Mercon Coffee Corporation

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | debtors (0.2); Prepare SOFA Part 13 Question 26b for all debtors (0.2); Prepare SOFA Part 13 Question 26c for all debtors (0.2); Prepare SOFA Part 13 Question 27 for all debtors (0.2); Prepare SOFA Part 13 Question 28 for all debtors (0.2); Prepare SOFA Part 13 Question 30 for all debtors (0.2); Prepare SOFA Part 2 Question 3 for all debtors (1.3); Prepare SOFA Part 2 Question 4 for all debtors (0.4); Prepare SOFA Part 2 Question 6 for all debtors (0.3); Prepare SOFA Part 6 Question 11 for all debtors (0.2); Prepare SOFA and Schedule drafts for all debtors (1.4); Confer and correspond with F. Cottrell (Riveron) re schedule and SOFA drafts (0.3); Prepare for and participate in telephone conference with F. Cottrell, M. Calvo (Riveron), R. Sainvi (Baker McKenzie), J. Berman, J. Ashley, D. Malo, and K. Champagnie (Kroll) re schedule and SOFA preparation (0.3) |  |  |
| 01/11/24 | CIR | CO | Prepare Schedule F | Schedules & SOFA | 1.00 |
| 01/11/24 | DRM | DI | Prepare Schedule A/B, Part 11, Question 73 | Schedules & SOFA | 1.20 |
| 01/11/24 | DRM | DI | Participate in telephone conference with M. Marambio Calvo of Riveron regarding open tasks and data transition | Schedules & SOFA | 0.40 |
| 01/11/24 | JGB | DI | Prepare Schedules D (2.5), F (2.3);confer with F. Cottrell, M. Calvo (Riveron), J. Ashley, C. Porter (Kroll) regarding schedule and SOFA coordination (.5) | Schedules & SOFA | 5.30 |
| 01/11/24 | KAC | SC | Prepare for and participate in telephone conference with F. Cottrell (Riveron) re open Schedules and SOFA items and next steps re same | Schedules & SOFA | 0.50 |
| 01/11/24 | KAC | SC | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 1.10 |
| 01/11/24 | KAC | SC | Review and revise Schedule A/B Part 7, Questions 39-45 (.7), Part 8, Questions 47-53 (.7) | Schedules & SOFA | 1.40 |
| 01/12/24 | CHP | DI | Prepare SOFA Part 13, Questions 28 and 29 for Comercial Internacional Exportadora, S.A. (0.4); Prepare Schedule G for all debtors (0.8); Prepare SOFA and Schedule Drafts for all debtors (4.3); Quality assurance review of Schedule F (0.2); Prepare Schedule AB Part 1, Question 2 (0.2); Prepare Schedule AB Part 2, Question 3 (0.2) | Schedules & SOFA | 6.10 |
| 01/12/24 | DRM | DI | Prepare Schedule A/B, Part 1, Question 2 (.5), A/B, Part 1, Question, 3 (.6), SOFA Part 9, Question 17 (.5), SOFA Part 9, Question 32 (.6) | Schedules & SOFA | 2.20 |
| 01/12/24 | DRM | DI | Participate in telephone conference with M. Marambio Calvo of Riveron regarding open tasks and data transition | Schedules & SOFA | 0.50 |
| 01/12/24 | JGB | DI | Prepare Schedules E (.4), F (3.8), H (1.3), prepare Schedule and SOFA drafts for filing (2); confer with F. Cottrell, M. Calvo (Riveron), J. Ashley, C. Porter (Kroll) regarding schedule and SOFA coordination (.5) | Schedules & SOFA | 8.00 |
| 01/12/24 | KAC | SC | Review and revise Schedule E/F: Part 2 | Schedules & SOFA | 0.40 |
| 01/12/24 | KAC | SC | Review and revise Schedules & SOFA for all debtors | Schedules & | 1.70 |

Mercon Coffee Corporation

Page 5

Invoice #: 23389

| | | | | | |
|---|---|---|---|---|---|
| | | | | SOFA | |
| 01/12/24 | KAC | SC | Confer and correspond with F. Cottrell, M. Calvo (Riveron) and J. Berman, C. Porter (Kroll) team regarding open Schedules & SOFA items and next steps re same | Schedules & SOFA | 0.90 |
| 01/16/24 | CHP | DI | Quality assurance review of Schedule D, E, F and G data | Schedules & SOFA | 0.40 |
| 01/17/24 | CHP | DI | Prepare for and participate in telephone conference with F. Cottrell, M. Marambio Calvo (Riveron), J. Berman, K. Champagnie (Kroll) re schedule and SOFA preparation | Schedules & SOFA | 0.40 |
| 01/17/24 | JGB | DI | Confer with F. Cottrell, M. Calvo (Riveron), C. Porter, K. Champagnie (Kroll) regarding preparation of amended schedules (.4); follow up conference with C. Porter and K. Champagnie (Kroll) regarding same (.2) | Schedules & SOFA | 0.60 |
| 01/22/24 | CHP | DI | Confer and correspond with F. Cottrell (Riveron) re schedule amendments | Schedules & SOFA | 0.20 |
| 01/23/24 | CHP | DI | Prepare for and participate in telephone conference with F. Cottrell, M. Marambio Calvo  (Riveron), J. Ashley, K. Champagnie (Kroll) re schedule and SOFA preparation | Schedules & SOFA | 0.30 |
| 01/23/24 | KAC | SC | Prepare for and participate in telephone conference with F. Cottrell (Riveron) and C. Porter (Kroll) re amendments to Schedules & SOFA | Schedules & SOFA | 0.40 |

**Total Hours**          **70.80**



## Hourly Fees by Employee through March 2024

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| KAC | Champagnie, Kadeem A | SC  - Senior Consultant | 0.40 | $195.00 | $78.00 |
| | | **TOTAL:** | **0.40** | | **$78.00** |

## Hourly Fees by Task Code through March 2024

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| SOFA | Schedules & SOFA | 0.40 | $78.00 |
| | **TOTAL:** | **0.40** | **$78.00** |

Mercon Coffee Corporation

Page 2

Invoice #: 23896

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/01/24 | KAC | SC | Prepare for and participate in telephone conference with F. Cottrell (Riveron) re amended Schedules and SOFAs and next steps re same | Schedules & SOFA | 0.40 |
| | | | | **Total Hours** | **0.40** |



## Hourly Fees by Employee through April  2024

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---:|---:|---:|
| MAH | Ahmad, Moheen | CO - Consultant | 2.10 | $160.00 | $336.00 |
| JAH | Hernandez, Javier | CO - Consultant | 0.50 | $180.00 | $90.00 |
| KAC | Champagnie, Kadeem A | SC  - Senior Consultant | 6.10 | $195.00 | $1,189.50 |
| MMB | Brown, Mark M | SA  - Solicitation Consultant | 13.70 | $220.00 | $3,014.00 |
| ECH | Cheney, Edward | SA  - Solicitation Consultant | 0.40 | $220.00 | $88.00 |
| HST | Taatjes, Hayden S | SA  - Solicitation Consultant | 9.10 | $220.00 | $2,002.00 |
| CHP | Porter, Christine C | DI  - Director | 11.90 | $235.00 | $2,796.50 |
| JGB | Berman, Jessica G | DI  - Director | 1.00 | $245.00 | $245.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 0.40 | $245.00 | $98.00 |
| STK | Kesler, Stanislav | DS - Director of Solicitation | 2.40 | $245.00 | $588.00 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 8.90 | $245.00 | $2,180.50 |
| GB | Brunswick, Gabriel | MD - Managing Director | 0.50 | $245.00 | $122.50 |
| | | **TOTAL:** | **57.00** | | **$12,750.00** |

## Hourly Fees by Task Code through April  2024

| Task Code | Task Code Description | Hours | Total |
|---|---|---:|---:|
| INQR | Call Center / Creditor Inquiry | 5.40 | $1,188.00 |
| RETN | Retention / Fee Application | 1.00 | $212.50 |
| SOFA | Schedules & SOFA | 21.10 | $4,567.00 |
| SOLI | Solicitation | 29.50 | $6,782.50 |
| | **TOTAL:** | **57.00** | **$12,750.00** |

Mercon Coffee Corporation                                                                                      Page 2

                                                                                              Invoice #: 24154

---

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/03/24 | CHP | DI | Quality assurance review of Schedule D, E, F and G data | Schedules & SOFA | 0.40 |
| 04/03/24 | MAH | CO | Review and revise Schedules & SOFAs for all debtors | Schedules & SOFA | 2.10 |
| 04/04/24 | CHP | DI | Quality assurance review of Schedule D, E, F and G data | Schedules & SOFA | 1.30 |
| 04/12/24 | KAC | SC | Prepare Schedule Part 1, Question 2 (.2); Part 1, Question 3 (.3); D Part (.3); EF Part 2 (.3); H (.3) | Schedules & SOFA | 1.40 |
| 04/15/24 | ATO | DS | Telephone conference with R. Sainvil (Baker McKenzie) regarding the upcoming solicitation | Solicitation | 0.30 |
| 04/15/24 | JGB | DI | Confer with R. Sainvil (Baker), H. Tajas, and A. Orchowski (Kroll) regarding coordination for solicitation | Schedules & SOFA | 0.50 |
| 04/16/24 | CHP | DI | Prepare amended Schedules and SOFA for all debtors | Schedules & SOFA | 0.20 |
| 04/16/24 | JGB | DI | Conference with K. Champagnie and C. Porter (Kroll) regarding preparation of amended schedules and SOFAS (.1); review Schedules D and H and confer with K. Champagnie (Kroll) regarding same (.4) | Schedules & SOFA | 0.50 |
| 04/16/24 | KAC | SC | Review and revise SOFA Part 1, Question 1 (.4); Part 1, Question 2 (.3); Part 2, Question 4 (.2) | Schedules & SOFA | 0.90 |
| 04/16/24 | KAC | SC | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 0.30 |
| 04/16/24 | KAC | SC | Review and revise Schedule D Part 1 (.3); E/F Part 2 (.3); H (.3) | Schedules & SOFA | 0.90 |
| 04/17/24 | GB | MD | Draft monthly fee statement | Retention / Fee Application | 0.50 |
| 04/17/24 | MMB | SA | Quality assurance review of draft solicitation documents | Solicitation | 0.70 |
| 04/18/24 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.00 |
| 04/18/24 | KAC | SC | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 0.40 |
| 04/18/24 | MMB | SA | Quality assurance review of draft solicitation documents | Solicitation | 4.70 |
| 04/18/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.60 |
| 04/19/24 | ATO | DS | Review and analyze the draft plan and disclosure statement motion in preparation for solicitation | Solicitation | 1.90 |
| 04/19/24 | CHP | DI | Prepare amended SOFA Question 3 for all debtors (2.6); confer and correspond with F. Cottrell re SOFA Question 3 (0.2); Quality assurance review of Schedules and SOFA drafts for all debtors (0.5) | Schedules & SOFA | 3.30 |

Mercon Coffee Corporation                                                                 Page 3

Invoice #: 24154

| | | | | | |
|---|---|---|---|---|---|
| 04/19/24 | KAC | SC | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 1.20 |
| 04/19/24 | MMB | SA | Quality assurance review of draft solicitation documents | Solicitation | 0.60 |
| 04/19/24 | MMB | SA | Review solicitation documents in preparation for solicitation | Solicitation | 0.80 |
| 04/19/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 1.80 |
| 04/22/24 | CHP | DI | Prepare amended SOFA Question 3 for all debtors (1.6); Confer and correspond with F. Cottrell re SOFA Question 3 (0.2) | Schedules & SOFA | 1.80 |
| 04/22/24 | MMB | SA | Quality assurance review of draft solicitation documents | Solicitation | 1.10 |
| 04/23/24 | ATO | DS | Confer with R. Sainvil (Baker McKenzie) regarding the draft solicitation motion | Solicitation | 0.30 |
| 04/23/24 | CHP | DI | Quality assurance review of SOFA Question 3 (0.4); Quality assurance review of SOFA Question 11 (0.5); Confer and correspond with F. Cottrell (Riveron) re SOFA Question 3 and 11 (0.2) | Schedules & SOFA | 1.10 |
| 04/23/24 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.20 |
| 04/23/24 | KAC | SC | Review and revise SOFA for all debtors | Schedules & SOFA | 0.40 |
| 04/23/24 | MMB | SA | Review correspondence with A. Orchowski (Kroll) and R. Sainvil (Baker) regarding solicitation | Solicitation | 0.10 |
| 04/23/24 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Creditor Inquiry | 5.40 |
| 04/24/24 | ATO | DS | Respond to inquiries from R. Sainvil (Baker McKenzie) related to solicitation | Solicitation | 0.50 |
| 04/24/24 | ATO | DS | Telephone conference with R. Sainvil (Baker McKenzie) regarding the draft solicitation materials | Solicitation | 0.30 |
| 04/24/24 | ATO | DS | Review, analyze, and comment on the draft solicitation materials | Solicitation | 0.50 |
| 04/24/24 | CHP | DI | Quality assurance review of SOFA Question 3 (0.4); Confer and correspond with F. Cottrell (Riveron) re SOFA Question 3 (0.2); Prepare SOFA Question 3 (1.4) | Schedules & SOFA | 2.00 |
| 04/24/24 | ECH | SA | Telephone conference with R.Sainvil (Baker McKenzie) and A. Orchowski (Kroll) regarding the draft solicitation materials | Solicitation | 0.20 |
| 04/24/24 | ECH | SA | Confer with A. Orchowski (Kroll) regarding the draft solicitation materials | Solicitation | 0.20 |
| 04/24/24 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.00 |
| 04/24/24 | KAC | SC | Review and revise SOFA Part 2, Question 3 | Schedules & SOFA | 0.30 |
| 04/24/24 | MMB | SA | Review correspondence with A. Orchowski (Kroll) and R. Sainvil (Baker) regarding solicitation | Solicitation | 0.10 |
| 04/25/24 | CHP | DI | Quality assurance review of SOFA Question 3 (1.2); Confer and correspond with F. Cottrell (Riveron) re SOFA Question 3 and updated drafts (0.2); Prepare SOFA Drafts for all | Schedules & SOFA | 1.80 |

Mercon Coffee Corporation                                                                                Page 4

Invoice #: 24154

| | | | | | |
|---|---|---|---|---|---|
| | | | debtors (0.4) | | |
| 04/26/24 | ATO | DS | Review and analyze draft solicitation materials and circulate comments to the case professionals | Solicitation | 4.50 |
| 04/26/24 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.00 |
| 04/26/24 | KAC | SC | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 0.30 |
| 04/26/24 | MMB | SA | Review correspondence with A. Orchowski (Kroll) and R. Sainvil (Baker) regarding solicitation | Solicitation | 0.10 |
| 04/29/24 | ATO | DS | Confer with R. Sainvil (Baker Mckenzie) regarding the draft solicitation materials | Solicitation | 0.60 |
| 04/29/24 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.90 |
| 04/29/24 | MMB | SA | Review correspondence with A. Orchowski (Kroll) and R. Sainvil (Baker) regarding solicitation | Solicitation | 0.10 |
| 04/30/24 | CJ | DS | Monitor emails and status re upcoming solicitation | Solicitation | 0.40 |
| 04/30/24 | JAH | CO | Review and file combined monthly fee statement | Retention / Fee Application | 0.50 |
| | | | | **Total Hours** | **57.00** |



**Hourly Fees by Employee through May 2024**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| RHE | Hernandez, Raymond | CO - Consultant | 4.00 | $100.00 | $400.00 |
| THU | Huq, Tariful | CO - Consultant | 0.80 | $145.00 | $116.00 |
| GAH | Howell, Gabriela | CO - Consultant | 3.50 | $160.00 | $560.00 |
| JSP | Spiegel, Jason | CO - Consultant | 3.40 | $160.00 | $544.00 |
| JAH | Hernandez, Javier | CO - Consultant | 1.20 | $180.00 | $216.00 |
| KAC | Champagnie, Kadeem A | SC - Senior Consultant | 2.00 | $195.00 | $390.00 |
| ARKH | Khan, Areej | SC - Senior Consultant | 5.00 | $195.00 | $975.00 |
| SHAH | Adbul Hakeem, Shakir | SA - Solicitation Consultant | 2.00 | $220.00 | $440.00 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 16.10 | $220.00 | $3,542.00 |
| HST | Taatjes, Hayden S | SA - Solicitation Consultant | 32.20 | $220.00 | $7,084.00 |
| CHP | Porter, Christine C | DI - Director | 4.40 | $235.00 | $1,034.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 2.40 | $245.00 | $588.00 |
| STK | Kesler, Stanislav | DS - Director of Solicitation | 28.80 | $245.00 | $7,056.00 |
| GB | Brunswick, Gabriel | MD - Managing Director | 1.30 | $245.00 | $318.50 |
| | | **TOTAL:** | **107.10** | | **$23,263.50** |

**Hourly Fees by Task Code through May 2024**

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| BALL | Ballots | 4.00 | $400.00 |
| INQR | Call Center / Creditor Inquiry | 4.20 | $949.00 |
| RETN | Retention / Fee Application | 2.50 | $534.50 |
| SOFA | Schedules & SOFA | 7.20 | $1,540.00 |
| SOLI | Solicitation | 89.20 | $19,840.00 |
| | **TOTAL:** | **107.10** | **$23,263.50** |

Mercon Coffee Corporation

Invoice #: 24429

Mercon Coffee Corporation                                                                                    Page 3

Invoice #: 24429

---

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/01/24 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 3.60 |
| 05/01/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.70 |
| 05/02/24 | CHP | DI | Quality assurance review of SOFA and schedule drafts for all debtors | Schedules & SOFA | 0.30 |
| 05/02/24 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 3.20 |
| 05/02/24 | KAC | SC | Review and revise Schedules & SOFA drafts for all debtors | Schedules & SOFA | 0.50 |
| 05/02/24 | MMB | SA | Quality assurance review of draft solicitation documents | Solicitation | 3.70 |
| 05/02/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.80 |
| 05/03/24 | CJ | DS | Conduct quality assurance review of preparations to launch solicitation and customization of tabulation in advance of upcoming disclosure statement hearing | Solicitation | 0.80 |
| 05/03/24 | KAC | SC | Review and revise Schedules & SOFA drafts for all debtors | Schedules & SOFA | 0.70 |
| 05/03/24 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Creditor Inquiry | 2.60 |
| 05/03/24 | MMB | SA | Review solicitation documents in preparation for solicitation | Solicitation | 1.30 |
| 05/03/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 1.50 |
| 05/06/24 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.80 |
| 05/06/24 | KAC | SC | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 0.80 |
| 05/06/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.70 |
| 05/06/24 | THU | CO | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 0.80 |
| 05/07/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.50 |
| 05/08/24 | CJ | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.70 |
| 05/08/24 | GB | MD | Draft interim fee application | Retention / Fee Application | 0.50 |
| 05/08/24 | MMB | SA | Quality assurance review of draft solicitation documents | Solicitation | 6.10 |
| 05/08/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.40 |

Mercon Coffee Corporation

Page 4

Invoice #: 24429

| | | | | | |
|---|---|---|---|---|---|
| 05/09/24 | CHP | DI | Prepare SOFA Part 13 Question 25 (0.4); prepare Schedule AB Question 15 (0.4); confer and correspond with F. Cottrell (Riveron) re amended schedules (0.3) | Schedules & SOFA | 1.10 |
| 05/09/24 | MMB | SA | Review solicitation documents in preparation for solicitation | Solicitation | 1.30 |
| 05/09/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 1.10 |
| 05/10/24 | CHP | DI | Prepare SOFA Part 13 Question 25 (0.4); prepare amended Schedule and SOFA drafts for all debtors (1.3); confer and correspond with F. Cottrell (Riveron) re amended schedules (0.2) | Schedules & SOFA | 1.90 |
| 05/10/24 | HST | SA | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 2.50 |
| 05/10/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.50 |
| 05/13/24 | CHP | DI | Prepare amended SOFA and Schedule drafts for all debtors (1.1) | Schedules & SOFA | 1.10 |
| 05/13/24 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.70 |
| 05/13/24 | HST | SA | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 4.20 |
| 05/13/24 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 0.80 |
| 05/13/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.60 |
| 05/14/24 | HST | SA | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 2.00 |
| 05/14/24 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 2.80 |
| 05/14/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.90 |
| 05/15/24 | CJ | DS | Review customization of Kroll database for tabulation purposes | Solicitation | 0.40 |
| 05/15/24 | JAH | CO | Review and file first interim fee application | Retention / Fee Application | 0.60 |
| 05/15/24 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 0.80 |
| 05/15/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.30 |
| 05/16/24 | SHAH | SA | Prepare plan distribution matrix | Solicitation | 2.00 |
| 05/16/24 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 0.40 |
| 05/16/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.60 |
| 05/17/24 | CJ | DS | Monitor e-mails re filing of revised plan and disclosure statement and conduct review thereof | Solicitation | 0.50 |
| 05/17/24 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 0.20 |
| 05/17/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.70 |
| 05/20/24 | GB | MD | Draft monthly fee statement | Retention / Fee Application | 0.80 |
| 05/20/24 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 0.70 |

Mercon Coffee Corporation                                                                      Page 5

Invoice #: 24429

| 05/20/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.80 |
|---|---|---|---|---|---|
| 05/21/24 | MMB | SA | Confer and coordinate with H. Taatjes (Kroll) regarding solicitation | Solicitation | 0.10 |
| 05/21/24 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 1.50 |
| 05/21/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.80 |
| 05/22/24 | MMB | SA | Confer and coordinate with H. Taatjes (Kroll) regarding solicitation | Solicitation | 0.10 |
| 05/22/24 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 0.30 |
| 05/23/24 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 0.60 |
| 05/23/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.40 |
| 05/24/24 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 0.30 |
| 05/24/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.70 |
| 05/28/24 | HST | SA | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 1.50 |
| 05/28/24 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.60 |
| 05/28/24 | MMB | SA | Confer and coordinate with H. Taatjes (Kroll) regarding solicitation | Solicitation | 0.10 |
| 05/28/24 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 1.70 |
| 05/28/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.60 |
| 05/29/24 | HST | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 2.40 |
| 05/29/24 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Creditor Inquiry | 0.60 |
| 05/29/24 | MMB | SA | Confer and coordinate with H. Taatjes (Kroll) regarding solicitation | Solicitation | 0.10 |
| 05/29/24 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 2.90 |
| 05/29/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 1.30 |
| 05/30/24 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 0.50 |
| 05/30/24 | HST | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 3.50 |
| 05/30/24 | JAH | CO | Review and file monthly fee application | Retention / Fee Application | 0.60 |
| 05/30/24 | JSP | CO | Prepare electronic ballot submission portal | Solicitation | 2.20 |
| 05/30/24 | MMB | SA | Review correspondence with H. Taatjes (Kroll) and R. Sainvil (Baker) regarding solicitation | Solicitation | 0.10 |
| 05/31/24 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 4.50 |
| 05/31/24 | GAH | CO | Setup of electronic ballot platform on case website | Solicitation | 3.50 |
| 05/31/24 | HST | SA | Confer and coordinate with case support re setup of ballot | Solicitation | 4.20 |

Mercon Coffee Corporation

Page 6

Invoice #: 24429

| | | | platform on the case website | | |
|---|---|---|---|---|---|
| 05/31/24 | JSP | CO | Prepare electronic ballot submission portal | Solicitation | 1.20 |
| 05/31/24 | RHE | CO | Quality assurance review of ballot filing database | Ballots | 4.00 |
| 05/31/24 | STK | DS | Quality assurance review of solicitation materials, frequently asked questions and service lists to be used in resource database for solicitation inquiries | Call Center / Creditor Inquiry | 1.00 |
| 05/31/24 | STK | DS | Quality assurance review of the electronic-ballot portal | Solicitation | 0.90 |

**Total Hours**     **107.10**



**Hourly Fees by Employee through June  2024**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| RHE | Hernandez, Raymond | CO - Consultant | 5.00 | $100.00 | $500.00 |
| GAH | Howell, Gabriela | CO - Consultant | 4.50 | $160.00 | $720.00 |
| JSP | Spiegel, Jason | CO - Consultant | 2.10 | $160.00 | $336.00 |
| AGOR | Gorina, Anastasia | CO - Consultant | 0.80 | $175.00 | $140.00 |
| TMF | Floyd, Tiffany M | CO - Consultant | 0.40 | $180.00 | $72.00 |
| RACL | Lim, Rachel | CO - Consultant | 0.80 | $180.00 | $144.00 |
| CCP | Pagan, Chanel C | CO - Consultant | 0.70 | $180.00 | $126.00 |
| ARKH | Khan, Areej | SC  - Senior Consultant | 12.50 | $195.00 | $2,437.50 |
| MMB | Brown, Mark M | SA  - Solicitation Consultant | 2.60 | $220.00 | $572.00 |
| ECH | Cheney, Edward | SA  - Solicitation Consultant | 3.10 | $220.00 | $682.00 |
| MLC | Crowell, Messiah L | SA  - Solicitation Consultant | 17.40 | $220.00 | $3,828.00 |
| JGA | Gache, Jean | SA  - Solicitation Consultant | 0.70 | $220.00 | $154.00 |
| JUL | Lewenson, Justin | SA  - Solicitation Consultant | 1.10 | $220.00 | $242.00 |
| ZS | Steinberg, Zachary | SA  - Solicitation Consultant | 1.50 | $220.00 | $330.00 |
| HST | Taatjes, Hayden S | SA  - Solicitation Consultant | 71.10 | $220.00 | $15,642.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 1.90 | $245.00 | $465.50 |
| STK | Kesler, Stanislav | DS - Director of Solicitation | 25.30 | $245.00 | $6,198.50 |
| GB | Brunswick, Gabriel | MD - Managing Director | 2.20 | $245.00 | $539.00 |
| | | **TOTAL:** | **153.70** | | **$33,128.50** |

**Hourly Fees by Task Code through June  2024**

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| BALL | Ballots | 24.80 | $4,865.00 |
| INQR | Call Center / Creditor Inquiry | 30.00 | $6,727.50 |
| RETN | Retention / Fee Application | 2.20 | $539.00 |

Mercon Coffee Corporation

| SOLI | Solicitation | | 96.70 | $20,997.00 |
|------|--------------|--|-------|------------|
| | | **TOTAL:** | **153.70** | **$33,128.50** |

Mercon Coffee Corporation                                                    Page 3

Invoice #: 24685

---

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/03/24 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 8.00 |
| 06/03/24 | GAH | CO | Setup of electronic ballot platform on case website | Solicitation | 3.00 |
| 06/03/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.80 |
| 06/03/24 | HST | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 3.60 |
| 06/03/24 | RHE | CO | Quality assurance review of ballot filing database | Ballots | 4.00 |
| 06/03/24 | STK | DS | Quality assurance review of solicitation materials, frequently asked questions and service lists to be used in resource database for solicitation inquiries | Solicitation | 0.90 |
| 06/03/24 | STK | DS | Quality assurance review of the electronic-ballot portal | Solicitation | 0.60 |
| 06/04/24 | AGOR | CO | Setup of electronic ballot platform on case website | Solicitation | 0.80 |
| 06/04/24 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 4.50 |
| 06/04/24 | GAH | CO | Setup of electronic ballot platform on case website | Solicitation | 1.50 |
| 06/04/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.00 |
| 06/04/24 | HST | SA | Prepare vote declaration | Solicitation | 1.50 |
| 06/04/24 | HST | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 3.20 |
| 06/04/24 | JSP | CO | Prepare electronic ballot submission portal | Solicitation | 2.10 |
| 06/04/24 | JUL | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 06/04/24 | MLC | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 1.20 |
| 06/04/24 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Creditor Inquiry | 1.40 |
| 06/04/24 | STK | DS | Quality assurance review of solicitation materials, frequently asked questions and service lists to be used in resource database for solicitation inquiries | Solicitation | 0.30 |
| 06/04/24 | STK | DS | Quality assurance review of the electronic-ballot portal | Solicitation | 0.40 |
| 06/04/24 | TMF | CO | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 06/04/24 | TMF | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 06/05/24 | HST | SA | Prepare vote declaration | Solicitation | 1.00 |
| 06/05/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 06/05/24 | MLC | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 2.40 |
| 06/05/24 | RHE | CO | Quality assurance review of ballot filing database | Ballots | 1.00 |
| 06/05/24 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.30 |

Mercon Coffee Corporation                                                                                          Page 4

Invoice #: 24685

| 06/05/24 | STK | DS | Quality assurance review of solicitation materials, frequently asked questions and service lists to be used in resource database for solicitation inquiries | Solicitation | 0.50 |
|---|---|---|---|---|---|
| 06/05/24 | STK | DS | Quality assurance review of the electronic-ballot portal | Solicitation | 0.40 |
| 06/06/24 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 06/06/24 | HST | SA | Review solicitation documents for purposes of generating FAQs | Call Center / Creditor Inquiry | 3.00 |
| 06/06/24 | HST | SA | Prepare vote declaration | Solicitation | 1.60 |
| 06/06/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 06/06/24 | MLC | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 0.80 |
| 06/06/24 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.60 |
| 06/06/24 | STK | DS | Quality assurance review of solicitation materials, frequently asked questions and service lists to be used in resource database for solicitation inquiries | Solicitation | 0.30 |
| 06/06/24 | STK | DS | Quality assurance review of the electronic-ballot portal | Solicitation | 0.50 |
| 06/07/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 06/07/24 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 06/07/24 | STK | DS | Quality assurance review of solicitation materials, frequently asked questions and service lists to be used in resource database for solicitation inquiries | Solicitation | 0.40 |
| 06/07/24 | STK | DS | Quality assurance review of the electronic-ballot portal | Solicitation | 0.60 |
| 06/07/24 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.50 |
| 06/10/24 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.70 |
| 06/10/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.60 |
| 06/10/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 06/10/24 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.20 |
| 06/10/24 | STK | DS | Quality assurance review of solicitation materials, frequently asked questions and service lists to be used in resource database for solicitation inquiries | Solicitation | 0.50 |
| 06/10/24 | STK | DS | Quality assurance review of the electronic-ballot portal | Solicitation | 0.40 |
| 06/11/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.10 |
| 06/11/24 | HST | SA | Prepare vote declaration | Solicitation | 1.80 |
| 06/11/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 06/11/24 | MMB | SA | Confer and coordinate with H. Taatjes (Kroll) regarding solicitation | Solicitation | 0.10 |
| 06/11/24 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.40 |

Mercon Coffee Corporation

| 06/11/24 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.20 |
|---|---|---|---|---|---|
| 06/12/24 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 06/12/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.90 |
| 06/12/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 06/12/24 | MLC | SA | Prepare vote declaration | Solicitation | 3.50 |
| 06/12/24 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.40 |
| 06/12/24 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 06/13/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.90 |
| 06/13/24 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 06/13/24 | HST | SA | Prepare vote declaration | Solicitation | 1.40 |
| 06/13/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 06/13/24 | STK | DS | Prepare vote declaration | Solicitation | 0.30 |
| 06/14/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 3.20 |
| 06/14/24 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 06/14/24 | HST | SA | Prepare vote declaration | Solicitation | 1.30 |
| 06/14/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 06/14/24 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.30 |
| 06/14/24 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 06/14/24 | STK | DS | Prepare vote declaration | Solicitation | 0.40 |
| 06/14/24 | ZS | SA | Review and analyze solicitation materials and procedures to be implemented in ongoing solicitation | Solicitation | 1.50 |
| 06/16/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.50 |
| 06/17/24 | HST | SA | Prepare vote declaration | Solicitation | 3.80 |
| 06/17/24 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 06/17/24 | HST | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 06/17/24 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 06/17/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 06/17/24 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.30 |
| 06/17/24 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 06/17/24 | STK | DS | Prepare vote declaration | Solicitation | 0.40 |
| 06/18/24 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 06/18/24 | HST | SA | Prepare vote declaration | Solicitation | 2.00 |

Mercon Coffee Corporation

Page 6

Invoice #: 24685

| | | | | | |
|---|---|---|---|---|---|
| 06/18/24 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 06/18/24 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 06/18/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 06/18/24 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.30 |
| 06/18/24 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 06/18/24 | STK | DS | Prepare vote declaration | Solicitation | 1.40 |
| 06/19/24 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 06/19/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.90 |
| 06/19/24 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 06/19/24 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 06/20/24 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 06/20/24 | ECH | SA | Coordinate and process incoming electronic ballots | Solicitation | 0.90 |
| 06/20/24 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 06/20/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 5.60 |
| 06/20/24 | HST | SA | Prepare vote declaration | Solicitation | 2.20 |
| 06/20/24 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 06/20/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 06/20/24 | STK | DS | Coordinate with C. Johnson (Kroll) re review and edit of draft voting declaration | Solicitation | 0.20 |
| 06/20/24 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.30 |
| 06/20/24 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 06/20/24 | STK | DS | Prepare vote declaration | Solicitation | 0.50 |
| 06/20/24 | TMF | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 06/21/24 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 06/21/24 | ECH | SA | Coordinate and process incoming electronic ballots | Solicitation | 0.70 |
| 06/21/24 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 06/21/24 | HST | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 06/21/24 | HST | SA | Prepare vote declaration | Solicitation | 5.90 |
| 06/21/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 06/21/24 | MMB | SA | Quality assurance review of draft vote declaration | Solicitation | 0.90 |
| 06/21/24 | RACL | CO | Quality assurance review of ballot filing database | Ballots | 0.80 |
| 06/21/24 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.20 |
| 06/21/24 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.40 |

Mercon Coffee Corporation                                                         Page 7

Invoice #: 24685

| Date | | | Description | | Amount |
|---|---|---|---|---|---|
| 06/21/24 | STK | DS | Prepare vote declaration | Solicitation | 0.80 |
| 06/23/24 | HST | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 06/23/24 | HST | SA | Prepare vote declaration | Solicitation | 1.00 |
| 06/24/24 | CJ | DS | Confer with S. Kesler (Kroll) re preliminary voting results | Solicitation | 0.20 |
| 06/24/24 | ECH | SA | Coordinate and process incoming electronic ballots | Ballots | 0.40 |
| 06/24/24 | ECH | SA | Prepare vote declaration | Solicitation | 1.00 |
| 06/24/24 | GB | MD | Draft monthly fee statement | Retention / Fee Application | 0.70 |
| 06/24/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.00 |
| 06/24/24 | HST | SA | Prepare vote declaration | Solicitation | 6.50 |
| 06/24/24 | STK | DS | Prepare vote declaration | Solicitation | 2.20 |
| 06/24/24 | STK | DS | Review voting declaration, solicitation and tabulation procedures, ballots and affidavits of service in connection with preparing to participate in confirmation hearing | Solicitation | 0.50 |
| 06/24/24 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 06/24/24 | STK | DS | Confer with C. Johnson (Kroll) re preliminary voting results | Solicitation | 0.20 |
| 06/24/24 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.30 |
| 06/24/24 | TMF | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 06/25/24 | STK | DS | Review voting declaration, solicitation and tabulation procedures, ballots and affidavits of service in connection with preparing to participate in confirmation hearing | Solicitation | 0.30 |
| 06/26/24 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 06/26/24 | STK | DS | Review voting declaration, solicitation and tabulation procedures, ballots and affidavits of service in connection with preparing to participate in confirmation hearing | Solicitation | 0.80 |
| 06/27/24 | CJ | DS | Confer with S. Kesler (Kroll) re preparation for S. Kesler participation in confirmation hearing | Solicitation | 0.20 |
| 06/27/24 | CJ | DS | Review docket for pleadings relating to solicitation and tabulation in preparation for S. Kesler (Kroll) participation in confirmation hearing | Solicitation | 0.40 |
| 06/27/24 | ECH | SA | Coordinate and process incoming electronic ballots | Ballots | 0.10 |
| 06/27/24 | STK | DS | Confer with C. Johnson (Kroll) re preparation for S. Kesler participation in confirmation hearing | Solicitation | 0.20 |
| 06/27/24 | STK | DS | Review voting declaration, solicitation and tabulation procedures, ballots and affidavits of service in connection with preparing to participate in confirmation hearing | Solicitation | 0.60 |
| 06/28/24 | CJ | DS | Confer with S. Kesler (Kroll) re objections to confirmation in connection with S. Kesler preparation to participate in confirmation hearing | Solicitation | 0.20 |
| 06/28/24 | CJ | DS | Monitor status of confirmation hearing | Solicitation | 0.50 |
| 06/28/24 | CJ | DS | Review docket for pleadings relating to solicitation or tabulation in preparation for S. Kesler (Kroll) participation in confirmation hearing | Solicitation | 0.40 |

Mercon Coffee Corporation

Page 8

Invoice #: 24685

| 06/28/24 | GB | MD | Telephonically attend interim fee hearing | Retention / Fee Application | 1.50 |
| 06/28/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 06/28/24 | STK | DS | Confer with C. Johnson (Kroll) re objections to confirmation in connection with S. Kesler preparation to participate in confirmation hearing | Solicitation | 0.20 |
| 06/28/24 | STK | DS | Participate in confirmation hearing in connection with voting declaration and results | Solicitation | 2.00 |

**Total Hours** **153.70**



**Hourly Fees by Employee through July  2024**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| TMF | Floyd, Tiffany M | CO - Consultant | 0.40 | $180.00 | $72.00 |
| HST | Taatjes, Hayden S | SA - Solicitation Consultant | 1.40 | $220.00 | $308.00 |
| AMA | Adler, Adam M | MD - Managing Director | 0.20 | $245.00 | $49.00 |
| GB | Brunswick, Gabriel | MD - Managing Director | 0.40 | $245.00 | $98.00 |
| | | **TOTAL:** | **2.40** | | **$527.00** |

**Hourly Fees by Task Code through July  2024**

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| BALL | Ballots | 0.40 | $72.00 |
| RETN | Retention / Fee Application | 0.60 | $147.00 |
| SOLI | Solicitation | 1.40 | $308.00 |
| | **TOTAL:** | **2.40** | **$527.00** |

Mercon Coffee Corporation

Page 2

Invoice #: 24939

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/01/24 | TMF | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 07/15/24 | TMF | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 07/17/24 | GB | MD | Draft monthly fee statement | Retention / Fee Application | 0.40 |
| 07/23/24 | AMA | MD | Review monthly fee statement | Retention / Fee Application | 0.20 |
| 07/23/24 | HST | SA | Confer and correspond with R. Sainvil (Baker McKenzie) re convenience class claimants | Solicitation | 1.40 |
| | | | | **Total Hours** | **2.40** |

## Expense Detail

| Description | Units | Rate | Amount |
|-------------|-------|------|--------|
| Telephonic Hearing | | | $70.00 |
| | | **Total Expenses** | **$70.00** |

**Exhibit C**

**Detail of Expenses Incurred by Kroll Employees During the Final Fee Period**

| Employee Name | Date | Expense Type | Amount |
|---|---|---|---|
| Brunswick, Gabriel | 6/28/2024 | Telephonic Hearing | $70.00 |
| **TOTAL** | | | **$70.00** |