**Hearing Date and Time: October 9, 2024 at 11:00 A.M. (ET)**
**Objection Deadline: October 2, 2024 at 4:30 P.M. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE: | Chapter 11 |
| MERCON COFFEE CORPORATION, *et al.*,[1] | Case No. 23-11945 (MEW) |
| Debtors. | Jointly Administered |

**SUMMARY OF SECOND INTERIM AND FINAL FEE APPLICATION OF ANKURA**
**CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD FROM DECEMBER 29, 2023 THROUGH JULY 31, 2024**

---

[1] The Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, if applicable, are: Mercon Coffee Corporation (1844); Mercon B.V. (N/A); Mercon Brasil Comércio de Café Ltda. (N/A); Agro International Holding B.V. (N/A); Mercapital de Nicaragua, S.A. (N/A); Distribuidora de Granos de Nicaragua S.A. (N/A); Cisa Export S.A. (N/A); Comercial Internacional de Granos de Honduras, S.A. de C.V. (N/A); Mercon Guatemala, S.A. (N/A); Mercafe Vietnam LTD. (N/A); Comercial Internacional Exportadora, S.A. (N/A). The Debtors' mailing address is: 999 Ponce de Leon Blvd, Suite 910, Coral Gables, FL 33134. This Final Fee Application is being filed in the remaining open case, Mercon B.V. (N/A), Case No 23-11947.

## SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE GUIDELINES[2]

| | |
|---|---|
| **Name of Applicant** | **ANKURA CONSULTING GROUP, LLC** |
| **Applicant's Role in Case** | **Financial Advisor to The Official Committee of Unsecured Creditors** |
| **Date of Retention [Docket No. 224]** | **March 4, 2024, nunc pro tunc to December 29, 2023** |
| **Time period covered during the Second Interim and Final Period** | **December 29, 2023 through July 31, 2024** |
| **Summary of Total Fees and Expenses Requested During the Second Interim and Final Period** | |
| **Amount of Compensation Sought as Actual, Reasonable and Necessary for Final (Includes Second Interim) Fee Period:** | $449,943.45 |
| **Amount of Expenses Sought as Actual, Reasonable and Necessary for Final (Includes Second Interim) Fee Period:** | $350.00 |
| **Total Amount of Compensation and Expenses Sought in Final (Includes Second Interim) Fee Period as Actual, Reasonable and Necessary:** | $450,293.45 |
| **Blended hourly rate for fees incurred during the Second Interim and Final Period** | $1,029.38 |
| **Summary of Prior Payments & Outstanding Amount Due Ankura During the Second Interim and Final Period:** | |
| **Total allowed compensation paid during the First Interim Period** | $360,078.95 |
| **Total allowed expenses paid during the First Interim Period** | $140.00 |
| **Amount of Compensation and Fees That Remains Unpaid for Final (Includes Second Interim) Fee Period:** | $90,074.50 |
| **This is a(n):  ____ Monthly Application ___ Interim Application __X_ Final Application** | |

---

[2] Includes certain voluntary fee and expense reductions made by Ankura as further described in this Final Fee Application

## SUMMARY OF MONTHLY FEE STATEMENTS

| Date Filed; Docket No. | Period | Monthly Fees Requested (80%) | Monthly Fees Requested (20%) | Total Fees Requested (100%) | Total Expenses (100%) |
|---|---|---|---|---|---|
| 3/7/24; Docket #231 | December 29, 2023 - January 31, 2024 | $160,816.40 | $40,204.10 | $201,020.50 | $140.00 |
| 3/29/24; Docket #305 | February 1, 2024 - February 29, 2024 | 70,577.60 | 17,644.40 | 88,222.00 | - |
| 4/30/24; Docket #375 | March 1, 2024 - March 31, 2024 | 57,261.60 | 14,315.40 | 71,577.00 | - |
| 5/30/24; Docket #552[3] | April 1, 2024 - April 30, 2024 | N/A | N/A | 45,343.00 | - |
| [Filed as part of Final Fee Application] | May 1, 2024 - May 31, 2024 | N/A | N/A | 28,335.00 | 140.00 |
| [Filed as part of Final Fee Application] | June 1, 2024 - June 30, 2024 | N/A | N/A | 11,248.50 | 70.00 |
| [Filed as part of Final Fee Application] | July 1, 2024 - July 31, 2024 | N/A | N/A | 1,627.00 | - |
| **TOTAL** | | | | **$447,373.00** | **$350.00** |
| **(LESS WRITE-OFF)[4]** | | | | **(740.55)** | **(0.00)** |
| **PLUS: COST OF FEE APPLICATION[5]** | | | | **3,311.00** | **(0.00)** |
| **GRAND TOTAL** | | | | **$449,943.45** | **$350.00** |

---

[3] Ankura was not paid any amounts pursuant to its filed April, 2024 Monthly Invoice

[4] Includes a voluntary reduction between Ankura and the U.S. Trustee for Region 2, in the amount of (i) $740.55 in fees, as approved by the Court in the First Interim Fee Order.

[5] Ankura's additional cost—apart from the time reflected in Ankura's July 2024 Monthly Invoice—for its preparation and filing of its Final Fee Application with the Court, including any forthcoming Final Fee Application hearing attendance.

## SUMMARY OF INTERIM FEE APPLICATIONS

| Date Filed; Docket No. | Period | Monthly Fees Requested (80%) | Monthly Fees Requested (20%) | Total Fees Requested (100%) | Total Expenses (100%) |
|---|---|---|---|---|---|
| 5/6/24; Docket #419 | December 29, 2023 - March 31, 2024 | $288,655.60 | $72,163.90 | $360,819.50 | $140.00 |
| [Filed as part of Final Fee Application] | April 1, 2024 – July 31, 2024 (Second Interim and Final Fee Period) | $69,242.80 | $17,310.70 | $86,553.50 | $210.00 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| IN RE:<br><br>MERCON COFFEE CORPORATION, *et al.*,[6]<br><br>            Debtors. | Chapter 11<br><br>Case No. 23-11945 (MEW)<br><br>Jointly Administered |

## SECOND INTERIM AND FINAL FEE APPLICATION OF ANKURA CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM DECEMBER 29, 2023 THROUGH JULY 31, 2024

Ankura Consulting Group, LLC ("Ankura" or "ACG") financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of the above-captioned debtors and debtors-in possession (collectively, the "Debtors"), submits its second interim and final application (the "Application") pursuant to sections 330, 331 and 503(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases, dated January 29, 2013 (the "Local Guidelines"), and the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses filed under 11 U.S.C. § 330, effective January 30, 1996 (the "U.S. Trustee Guidelines" and together

---

[6] The Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, if applicable, are: Mercon Coffee Corporation (1844); Mercon B.V. (N/A); Mercon Brasil Comércio de Café Ltda. (N/A); Agro International Holding B.V. (N/A); Mercapital de Nicaragua, S.A. (N/A); Distribuidora de Granos de Nicaragua S.A. (N/A); Cisa Export S.A. (N/A); Comercial Internacional de Granos de Honduras, S.A. de C.V. (N/A); Mercon Guatemala, S.A. (N/A); Mercafe Vietnam LTD. (N/A); Comercial Internacional Exportadora, S.A. (N/A). The Debtors' mailing address is: 999 Ponce de Leon Blvd, Suite 910, Coral Gables, FL 33134.

with the Local Guidelines, the "Guidelines") seeking: (a) the allowance of reasonable compensation for professional services rendered by Ankura to the Committee during the period April 1, 2024 through June 30, 2024 (the "Second Interim Fee Period"), (b) the allowance of reasonable compensation for professional services rendered by Ankura to the Committee during the period December 29, 2023 through July 31, 2024 (the "Final Fee Period") and (c) reimbursement of actual and necessary charges and disbursements incurred by Ankura during the Final Fee Period in the rendition of professional services on behalf of the Committee. In support of this Application, Ankura respectfully states as follows:

## **BACKGROUND**

1.      On December 6, 2023 (the "Petition Date"), the Debtors commenced the Chapter 11 Cases by filing voluntary petitions for relief under chapter 11 of the Bankruptcy Code.

2.      The Debtors have continued in possession of their properties and are operating and managing their businesses as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No request has been made for the appointment of a trustee or examiner in these Chapter 11 Cases.

3.      On December 21, 2023, the U.S. Trustee appointed the Committee in these Chapter 11 Cases pursuant to the *Notice of Appointment of Official Committee of Unsecured Creditors* [Dkt. No. 74]. On December 29, 2023, the Committee selected ACG as the Committee's financial advisor, subject to approval by the Court.

4.      On March 4, 2024, the Court entered an order [Dkt. No. 224] (the "Retention Order") authorizing the retention of ACG as the Committee's financial advisor Nunc Pro Tunc to December 29, 2023.

5.      On May 6, 2024, Ankura filed its *First Interim Fee Application of Ankura Consulting Group, LLC for Compensation for Services Rendered and for Reimbursement of*

*Expenses Incurred as financial advisor for the Official Committee of Unsecured Creditors for the Period from December 26, 2023 through March 31, 2024* [Dkt. No. 419] (the "First Interim Fee Application"). The Court held a hearing to consider Ankura's (and other estate professionals') First Interim Fee Application on June 28, 2024, and entered an order granting Ankura's First Interim Fee Application that same day. The First Interim Fee Application Order awarded Ankura $360,819.50 in fees and $140.00 in expenses on an interim basis, for the period from December 26, 2023 through March 31, 2024.

6.      On May 22, 2024, the Debtors filed the *Fourth Amended Disclosure Statement for Fourth Amended Joint Chapter 11 of Liquidation for Mercon Coffee Corporation and Certain Affiliated Debtors* [Dkt. No. 515] (the "Disclosure Statement") alongside the *Fourth Amended Joint Chapter 11 Plan of Liquidation for Mercon Coffee Corporation and Certain Affiliated Debtors* [Dkt. No. 514] (the "Plan"). The Plan reflects terms of a settlement that was heavily negotiated between Rabobank, the Committee, and the Debtors which generally provides for the (i) establishment of a liquidating trust to preserve, investigate, and pursue claims and causes of action of the Debtors and their estates, including avoidance actions; (ii) distribution of litigation proceeds from the pursuit by the liquidating trustee of such claims and causes of action, with 50% being allocated to senior secured lenders and 50% being allocated to general unsecured creditors as further described in the Plan and the Liquidating Trust Agreement (provided that, until the $500,000 in funding the senior secured lenders provided is repaid the senior secured lenders will receive an initial 70% allocation of such proceeds); and (iii) the establishment of a $1,000,000 convenience class claim pool available to pay certain unsecured creditors pursuant to and as set forth in the Plan.

7.      The Court approved the Disclosure Statement on May 24, 2024.  S*ee Order (I) Scheduling Plan Confirmation Hearing, (II) Approving the Disclosure Statement, (III) Establishing Plan Solicitation, Voting and Tabulation Procedures, (IV) Approving Forms of Notices and Ballots, and (V) Granting Related Relief* [DKt. No. 521].

8.      On June 28, 2024, the Court held a hearing to consider confirmation of the Plan. Upon hearing the arguments and evidence put forth by the Debtors, Rabobank and the Committee, and following post-confirmation hearing briefing submitted by the parties as to the narrow issues of (i) certain proposed D&O released parties under the Plan and (ii) the cancellation of certain equity interests under the Plan, the Court confirmed the Plan on July 30, 2024.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

9.    By this Final Fee Application, Ankura seeks entry of an order (a) approving final compensation in the amount of $449,943.45 and final reimbursement of expenses in the amount of $350.00, (b) directing payment of $90,074.50 representing: (i) 100% of the fees and expenses for the Second Interim Fee Period—less any voluntary expense reductions, as noted herein (totaling $740.55)—and the fees incurred by Ankura for preparing this Final Fee Application in the total amount of $3,311.00, and (c) granting such other further relief as may be just and proper.

10.    As set forth in the following chart, the amount sought in this Final Fee Application is the summation of the compensation and expenses sought in Ankura's monthly fee statements for the Final Fee Period (the "Monthly Invoices"), including the Second Interim Fee Period of April 1, 2024 - July 31, 2024:

| Date Filed; Docket No. | Period | Monthly Fees Requested (80%) | Monthly Fees Requested (20%) | Total Fees Requested (100%) | Total Expenses (100%) |
|---|---|---|---|---|---|
| 3/7/24; Docket #231 | December 29, 2023 - January 31, 2024 | $160,816.40 | $40,204.10 | $201,020.50 | $140.00 |
| 3/29/24; Docket #305 | February 1, 2024 - February 29, 2024 | 70,577.60 | 17,644.40 | 88,222.00 | - |
| 4/30/24; Docket #375 | March 1, 2024 - March 31, 2024 | 57,261.60 | 14,315.40 | 71,577.00 | - |
| 5/30/24; Docket #552[7] | April 1, 2024 - April 30, 2024 | N/A | N/A | 45,343.00 | - |
| [Filed as part of Final Fee Application] | May 1, 2024 - May 31, 2024 | N/A | N/A | 28,335.00 | 140.00 |

_____

[7] Ankura was not paid any amounts pursuant to its filed April, 2024 Monthly Invoice

| | | N/A | N/A | | |
|---|---|---|---|---|---|
| [Filed as part of Final Fee Application] | June 1, 2024 - June 30, 2024 | N/A | N/A | 11,248.50 | 70.00 |
| [Filed as part of Final Fee Application] | July 1, 2024 - July 31, 2024 | N/A | N/A | 1,627.00 | - |
| **TOTAL** | | | | **$447,373.00** | **$350.00** |
| **(LESS WRITE-OFF)[8]** | | | | **(740.55)** | **(0.00)** |
| **PLUS: COST OF FEE APPLICATION[9]** | | | | **3,311.00** | **(0.00)** |
| **GRAND TOTAL** | | | | **$449,943.45** | **$350.00** |

11.     The Monthly Invoices filed by ACG are subject to a 20% holdback as provided for in the Interim Compensation Order. The aggregate amount of ACG's holdback during the Final Fee Period is $0 (the "Holdback").   ACG is also owed the full amount of its fees and expenses in connection with the Second Interim Fee Period as set forth below (less any voluntary expense reductions), in addition to $3,311.00 for ACG's preparation and filing of this Final Fee Application.

| Date Filed; Docket No. | Period | Monthly Fees Requested (80%) | Monthly Fees Requested (20%) | Total Fees Requested (100%) | Total Expenses (100%) |
|---|---|---|---|---|---|
| 5/6/24; Docket #419 | December 29, 2023 - March 31, 2024 | $288,655.60 | $72,163.90 | $360,819.50 | $140.00 |
| [Filed as part of Final Fee Application] | April 1, 2024 – July 31, 2024 (Second Interim and Final Fee Period) | $69,242.80 | $17,310.70 | $86,553.50 | $210.00 |

---

[8] Includes a voluntary reduction between Ankura and the U.S. Trustee for Region 2, in the amount of (i) $740.55 in fees, as approved by the Court in the First Interim Fee Order.
[9] Ankura's additional cost—apart from the time reflected in Ankura's July 2024 Monthly Invoice—for its preparation and filing of its Final Fee Application with the Court, including any forthcoming Final Fee Application hearing attendance.

## SERVICES RENDERED AND EXPENSES INCURRED

12.     Ankura received payments from the Debtors in the amount of $360,218.95 for professional services rendered during the First Interim Period. The total amount of $90,074.50 remains outstanding as of the filing of this Application.

13.     ACG expended an aggregate of 77.30 hours at a blended hourly rate of $1,116.99 during the Second Interim Period and 433.7 hours at a blended hourly rate of $1,029.38 during the Final Fee Period.

14.     In the ordinary course of its business, ACG maintains computerized records of the time spent, by professional, in connection with providing professional services to the Committee in connection with these chapter 11 cases.  Attached hereto as **Exhibit B-1** is a summary of ACG professionals by individual, setting forth the (a) name and title/position of each individual who provided services during the Second Interim Fee Period, (b) aggregate hours billed by each individual, and (c) hourly billing rate for each individual at ACG's then-current billing rates, and (d) total amount of fees earned by each ACG professional.  Exhibit B-1 also contains (i) a chart setting forth the blended hourly rate for senior managing director and all other professionals respectively for the Second Interim Fee Period.  Attached hereto as **Exhibit B-2** is a summary of ACG professionals by individual, setting forth the (a) name and title/position of each individual who provided services during the Final Fee Period, (b) aggregate hours billed by each individual, and (c) hourly billing rate for each individual at ACG's then-current billing rates, and (d) total amount of fees earned by each ACG professional.  Exhibit B-1 also contains (i) a chart setting forth the blended hourly rate for senior managing director and all other professionals respectively for the Final Fee Period.

15.     Attached hereto as **Exhibit C-1** is a summary of the services rendered and compensation sought, by project category, for the Second Interim Fee Period. Attached hereto as

**Exhibit C-2** is a summary of the services rendered and compensation sought, by project category, for the Final Fee Period.

16.     ACG also maintains computerized records of all expenses incurred connection with the performance of professional services. Attached hereto as **Exhibit D-1** is a summary of expenses incurred and reimbursement sought, by expense type, for the Second Interim Fee Period. Attached hereto as **Exhibit D-2** is a summary of expenses incurred and reimbursement sought, by expense type, for the Final Fee Period.

## SUMMARY OF SERVICES RENDERED
## DURING THE SECOND INTERIM AND FINAL PERIOD

17.     During the course of the Second Interim and Final Fee Periods, Ankura has advised and assisted the Committee with: (i) due diligence on the Debtors' schedules and statements; (ii) participation in weekly and ad hoc discussions with the Debtors' advisors regarding workstreams and various case developments; (iv) participation in weekly discussions with the Committee and the Committee's advisors; (v) review of the Debtors' various liens and claims; (x) coordination with the Committee's legal advisor, O'Melveny & Myers LLP to develop case strategy; (xi) coordination, response and information flow to various Committee members and (xii) development of and analysis in support of the Plan of Liquidation to ensure all constituents received the information they requested on a timely basis and an equitable and consensual restructuring was reached in a value maximizing and efficient manner.

## PROFESSIONAL SERVICES BY MATTER
## CATEGORY DURING THE SECOND INTERIM AND FINAL PERIOD

18.     Ankura classified services performed for which compensation is sought into separate categories. The descriptions below summarize the services provided by Ankura to the Committee during the Second Interim and Final Fee Periods.

**Matter Code 1: Asset Analysis and Disposition**
**Second Interim Fee Period Fees:  1.8 hours - $2,281.00**
**Final Fee Period Fees:  45.1 hours - $52,245.50**

This category includes activities involved in evaluating and advising on the Debtors' proposed sale process: (i) review and analysis of materials and content contained in Debtors' virtual data room ("VDR"), (ii) analysis of process letter, indications of interest and related transaction documentation and (iii) calls and correspondence with Debtors' advisors to discuss same.

**Matter Code 2: Case Administration**
**Second Interim Fee Period Fees:  0.0 hours - $0.00**
**Final Fee Period Fees:  1.5 hours - $1,871.50**

This category includes organizing and managing resources to effectively plan and coordinate advising the Committee during the Chapter 11 process.

**Matter Code 3: Claims Analysis and Administration**
**Second Interim Fee Period Fees:  10.1 hours - $9,484.50**
**Final Fee Period Fees:  33.9 hours - $30,558.50**

This category includes reviewing and analyzing information related to the Debtors' unsecured and other claims pools.

**Matter Code 5: Court Hearings - Filings, Preparation and Participation**
**Second Interim Fee Period Fees:  1.3 hours - $1,670.50**
**Final Fee Period Fees:  3.7 hours - $4,690.50**

This category includes preparing for and attending Court hearings.

**Matter Code 7: Committee Matters - Preparation for and Participate in Meetings and Address Requests**
**Second Interim Fee Period Fees:  0.4 hours - $482.00**
**Final Fee Period Fees:  11.2 hours - $7,688.00**

This category includes preparing and revising presentation materials to the Committee as well as participation in periodic meetings to discuss case updates.

**Matter Code 8: DIP Financing, Cash Collateral and Related Reporting**
**Second Interim Fee Period Fees:  5.0 hours - $6,257.00**
**Final Fee Period Fees:  77.2 hours - $79,654.00**

This category includes (i) reviewing and analyzing the Debtors' cash collateral motions, budgets, underlying financial support for same as well as and other documentation related to same, and (ii) reviewing and analyzing periodic reporting required for same.

23-11947-mew    Doc 17    Filed 08/30/24    Entered 08/30/24 17:27:54    Main Document
Pg 14 of 58

**Matter Code 9: Schedules and Statements (SOAL / SOFA)**
**Second Interim Fee Period Fees:  0.9 hours - $1,092.50**
**Final Fee Period Fees:  38.6 hours - $30,870.00**

This category includes analysis of information disclosed in the Debtors' schedules of asset and liabilities and statements of financial affairs.

**Matter Code 10: Retention Application / Staffing Reports**
**Second Interim Fee Period Fees:  10.7 hours - $6,760.50**
**Final Fee Period Fees:  27.5 hours - $21,743.00**

This category includes managing the fee application process, including preparation and review of the Monthly Fee Statements, Interim Fee Applications and all required supporting documentation in accordance with requirements of the U.S. Trustee and/or the Court.

**Matter Code 11: Business Operations**
**Second Interim Fee Period Fees:  0.0 hours - $0.00**
**Final Fee Period Fees:  1.1 hours - $1,373.50**

This category includes reviewing and analyzing information related to the Debtors' business operations.

**Matter Code 12: Analysis for First Day and Other Pleadings**
**Second Interim Fee Period Fees:  0.0 hours - $0.00**
**Final Fee Period Fees:  9.0 hours - $11,149.00**

This category includes reviewing and analyzing information related to the Debtors' first day and related pleadings.

**Matter Code 13: Initial Debtor Interview and 341 Meeting - Preparation and Attendance**
**Second Interim Fee Period Fees:  2.0 hours - $2,570.00**
**Final Fee Period Fees:  2.4 hours - $3,068.00**

This category includes preparing for attending the Debtors' 341 meeting.

**Matter Code 15: Lender Matters - Preparation for and Participation in Meetings and Address Requests**
**Second Interim Fee Period Fees:  0.0 hours - $0.00**
**Final Fee Period Fees: 0.6 hours - $747.00**

This category includes preparing for meetings with advisors to the Debtors' secured lender and cash collateral counterparty.

**Matter Code 16: Cash and Liquidity Analysis**
**Second Interim Fee Period Fees:  0.0 hours - $0.00**
**Final Fee Period Fees: 36.2 hours - $24,772.00**

This category includes analysis of the Debtors' cash and working capital.

**Matter Code 17: Document Review / Research**
**Second Interim Fee Period Fees:  0.0 hours - $0.00**
**Final Fee Period Fees:21.9 hours - $27,069.50**

This category includes researching, analyses and review of documentation and other information relevant to the Debtors' financial affairs from public and non-public sources including data posted to the Debtors' VDR, and data provided by the Debtors' advisors.

**Matter Code 18: Executory Contracts Analysis**
**Second Interim Fee Period Fees:  2.6 hours - $3,237.00**
**Final Fee Period Fees:  2.8 hours - $3,494.00**

This category includes review and analysis of select executory contracts of the Debtors.

**Matter Code 19: Employee Compensation and Benefits**
**Second Interim Fee Period Fees:  0.0 hours - $0.00**
**Final Fee Period Fees:  3.9 hours - $4,931,50**

This category includes reviewing and analyzing information related to Debtor and non-Debtor affiliate employee compensation and benefits and pleadings related to same.

**Matter Code 20: Monthly Operating Reports ("MORs")**
**Second Interim Fee Period Fees:  2.0 hours - $2,466.00**
**Final Fee Period Fees:  2.0 hours - $2,466.00**

This category includes reviewing and analyzing information related to Debtor and non-Debtor affiliate financial performance and related information disclosed in the Debtors' MORs.

**Matter Code 22: Lien Analysis**
**Second Interim Fee Period Fees:  0.0 hours - $0.00**
**Final Fee Period Fees:  2.4 hours - $2,826.00**

This category includes analysis and support of the Committee's legal advisor, O'Melveny & Myers LLP performed during the challenge period.

**Matter Codes 23 & 24: General Meetings and Communications**
**Second Interim Fee Period Fees:  14.7 hours - $18,297.50**
**Final Fee Period Fees:  67.9 hours - $80,769.50**

This category includes: (i) updating the Committee regarding the status of the Chapter 11 Cases and (ii) discussions and communication with other professionals representing the Committee.

Additionally, this category includes participation in periodic meetings with the Debtors' advisors and with other professionals representing the Committee to discuss the status of the Chapter 11 Cases.

**Matter Code 26: Plan and Disclosure Statement**
**Second Interim Fee Period Fees: 25.8 hours - $31,745.00**
**Final Fee Period Fees:  43.4 hours - $53,411.00**

This category includes review and analysis of claims and potential liquidation trust constructs in support of Plan and Disclosure Statement discussions.

19.    Ankura believes that the professional fees and out-of-pocket expenses requested are reasonable, actual and for necessary services rendered or expenses incurred on behalf of the Committee during the Second Interim and Final Fee Periods.

20.    Ankura has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services rendered in these Chapter 11 Cases. No promises have been received by Ankura or any member thereof as to compensation in connection with these Chapter 11 Cases other than in accordance with the provisions of the Bankruptcy Code.

## **CERTIFICATION**

21.      A certification of Bryan Gaston is attached hereto as **Exhibit A.**

## **NO PRIOR REQUEST**

22.      No prior request for the relief sought in this Application has been made to this or any other Court.

## **NOTICE**

23.      Notice of the Application has been or will be provided to those parties entitled to receive notice hereof in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 108].

## **CONCLUSION**

24.      WHEREFORE, ACG respectfully requests that this Court enter an order granting on a final basis, allowance of (i) fees in the amount of $449,943.45 for professional services rendered to and on behalf of the Committee during the Second Interim and Final Fee Periods rendered and (ii) reimbursement of expenses for reasonable, actual and necessary expenses in the amount of $350.00 incurred on behalf of the Committee during the Final Fee Period (iii) authorizing and directing the Debtors to immediately pay to ACG the amount of $90,074.50, which is equal to 100% of ACG's unpaid fees and expenses, and (iv) granting such other and further relief as the Court may deem just and proper.

Dated:  August 30, 2024
        New York, New York

**ANKURA CONSULTING GROUP, LLC**

<u>*/s/ Bryan Gaston*</u>
Bryan Gaston
2 Houston Center
909 Fanin Street, Suite 2450
Houston, Texas 77010
Telephone: (713)-646-5000
Email:  bryan.gaston@Ankura.com

Michael Morton
2021 McKinney Ave, Suite 340
Dallas, Texas 75201
Telephone: (214) 200-3680
Email:  michael.morton@Ankura.com

*Financial Advisor to the Official
Committee of Unsecured Creditors*

**<u>EXHIBIT A</u>**

**Certification**

**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE: | Chapter 11 |
| MERCON COFFEE CORPORATION, *et al.*,[1] | Case No. 23-11945 (MEW) |
| Debtors. | Jointly Administered |

**CERTIFICATION OF BRYAN GASTON IN SUPPORT OF THE SECOND INTERIM
AND FINAL FEE APPLICATION OF ANKURA CONSULTING GROUP, LLC FOR
COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF
EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM DECEMBER
29, 2023 THROUGH JULY 31, 2024**

I, Bryan Gaston, declare under the penalty of perjury as follows:

1.      I am a Senior Managing Director with Ankura Consulting Group, LLC

("Ankura"), which has a place of business at 2 Houston Center 909 Fanin Street, Suite 2450

Houston, Texas 77010. Ankura serves as financial advisor to Official Committee of Unsecured

Creditors (the "Committee") to the above captioned debtors (the "Debtors").

2.      In compliance with the *Amended Guidelines for Fees and Disbursements for

Professionals in the Southern District of New York Bankruptcy Cases*, adopted January 29, 2013

(the "Local Guidelines"), and the *United States Trustee Guidelines for Reviewing Applications

for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, adopted June

11, 2013 (the "U.S. Trustee Guidelines"), I hereby certify as follows:

---

[1] The Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, if applicable, are: Mercon Coffee Corporation (1844); Mercon B.V. (N/A); Mercon Brasil Comércio de Café Ltda. (N/A); Agro International Holding B.V. (N/A); Mercapital de Nicaragua, S.A. (N/A); Distribuidora de Granos de Nicaragua S.A. (N/A); Cisa Export S.A. (N/A); Comercial Internacional de Granos de Honduras, S.A. de C.V. (N/A); Mercon Guatemala, S.A. (N/A); Mercafe Vietnam LTD. (N/A); Comercial Internacional Exportadora, S.A. (N/A). The Debtors' mailing address is: 999 Ponce de Leon Blvd, Suite 910, Coral Gables, FL 33134.

3.      I have reviewed the *Second Interim and Final Application of Ankura, Financial Advisor to the*

*Committee, for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from December 29, 2023 through July 31, 2024* (the "Application").

4.      As required by Section A.1 of the Local Guidelines, I certify that:

a) I have read the Application;

b) To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought in the Application fall within the Local Guidelines;

c) The fees and disbursements sought are billed at rates and in accordance with practices customarily employed by Ankura and that are generally accepted by Ankura's clients; and

d) In providing reimbursable services, Ankura does not make a profit on such service, whether the service is performed by Ankura in-house or through a third party.

5.   In accordance with Section B.3 of the Local Guidelines, I certify that copies of the Application are being provided to the parties in ¶2(a) of the Interim Compensation Order and any other parties who have requested and are receiving notices in these Chapter 11 Cases through the Court's electronic filing system.

6.      I have reviewed Southern District of New York Bankruptcy Local Rule 2016(a) (the "Rule") and submit that the Application substantially complies with such Rule. In accordance with Federal Rule of Bankruptcy Procedure 2016(a) and section 504 of the Bankruptcy Code, no agreement or understanding exists between me, my firm or any professional thereof, on the one hand, and any other person, on the other hand, for the division of such compensation as my firm may receive from the Court herein, nor will any division of fees

prohibited by section 504 of the Bankruptcy Code be made by me, or any professionals of my firm.

7.      To the best of my knowledge, information and belief formed after reasonable inquiry, the Application complies with the U.S. Trustee Guidelines.

8.      I certify, under penalty of perjury, that the foregoing statements made by me are true to the best of my knowledge, information and belief.

Dated: August 30, 2024

*/s/ Bryan Gaston*
Bryan Gaston

**EXHIBIT B-1**

**SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL FOR SECOND
INTERIM FEE PERIOD**

| Name | Title or Position | Hours Billed | Hourly Rate | Total Compensation |
|---|---|---|---|---|
| Bryan Gaston | Senior Managing Director | 29.5 | $1,285.00 | $37,907.50 |
| Michael Morton | Senior Managing Director | 35.4 | $1,205.00 | $42,657.00 |
| Greg Yeldezian | Senior Associate | 4.6 | $595.00 | $2,737.00 |
| Michele Petruolo | Paraprofessional | 7.8 | $390.00 | $3,042.00 |
| **TOTAL** | | | | **$86,343.50** |

**SUMMARY OF BLENDED RATES FOR SECOND INTERIM FEE PERIOD**

| Professionals | Blended Rates | Total Hours Billed | Total Compensation |
|---|---|---|---|
| Senior Managing Directors | $1,241.36 | 64.90 | $80,564.50 |
| Other Professionals | $466.00 | 12.40 | $5,779.00 |
| **TOTAL** | **$1,117.00** | **77.30** | **$86,343.50** |

**EXHIBIT B-2**

**SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL FOR FINAL FEE PERIOD**

| Name | Title or Position | Hours Billed | Hourly Rate | Total Compensation |
|---|---|---|---|---|
| Bryan Gaston | Senior Managing Director | 131.1 | $1,285.00 | $168,463.50 |
| Michael Morton | Senior Managing Director | 166.8 | $1,205.00 | $200,994.00 |
| Greg Yeldezian | Senior Associate | 120.7 | $595.00 | $71,816.50 |
| Michele Petruolo | Paraprofessional | 15.1 | $390.00 | $5,889.00 |
| **TOTAL** | | | | **$447,163.00** |

**SUMMARY OF BLENDED RATES FOR FINAL FEE PERIOD**

| Professionals | Blended Rates | Total Hours Billed | Total Compensation |
|---|---|---|---|
| Senior Managing Directors | $1,240.21 | 297.90 | $369,457.50 |
| Other Professionals | $572.00 | 135.80 | $77,705.50 |
| **TOTAL** | **$1,031.05** | **433.70** | **$447,163.00** |

### EXHIBIT C-1

### COMPENSATION BY PROJECT CATEGORY FOR SECOND INTERIM FEE PERIOD

| Matter Code | Project Category | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Asset Analysis and Disposition | 1.8 | $2,281.00 |
| 2 | Case Administration | 0.0 | $0.00 |
| 3 | Claims Analysis and Administration | 10.1 | $9,484.50 |
| 5 | Court Hearings - Filings, Preparation and Participation | 1.3 | $1,670.50 |
| 7 | Committee Matters - Preparation for and Participate in Meetings and Address Requests | 0.4 | $482.00 |
| 8 | DIP Financing, Cash Collateral and Related Reporting | 5.0 | $6,257.00 |
| 9 | Schedules and Statements (SOAL / SOFA) | 0.9 | $1,092.50 |
| 10 | Retention Application / Staffing Reports | 10.7 | $6,750.50 |
| 11 | Business Operations | 0.0 | $0.00 |
| 12 | Analysis for First Day and Other Pleadings | 0.0 | $0.00 |
| 13 | Initial Debtor Interview and 341 Meeting - Preparation and Attendance | 2.0 | $2,570.00 |
| 15 | Lender Matters - Preparation for and Participation in Meetings and Address Requests | 0.0 | $0.00 |
| 16 | Cash and Liquidity Analysis | 0.0 | $0.00 |
| 17 | Document Review / Research | 0.0 | $0.00 |
| 18 | Executory Contracts Analysis | 2.6 | $3,237.00 |
| 19 | Employee Compensation and Benefits | 0.0 | $0.00 |
| 20 | Monthly Operating Reports | 2.0 | $2,466.00 |
| 22 | Lien Analysis | 0.0 | $0.00 |
| 23 | General Meetings and Communications with Client and Advisors | 14.7 | $18,297.50 |
| 24 | General Meetings and Communications with Creditors | 0.0 | $0.00 |
| 26 | Plan and Disclosure Statement | 25.8 | $31,745.00 |
| **TOTAL** | | **77.3** | **$86,343.50** |

**EXHIBIT C-2**

**COMPENSATION BY PROJECT CATEGORY FOR FINAL FEE PERIOD**

| Matter Code | Project Category | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Asset Analysis and Disposition | 45.1 | $52,245.50 |
| 2 | Case Administration | 1.5 | $1,871.50 |
| 3 | Claims Analysis and Administration | 33.9 | $30,558.50 |
| 5 | Court Hearings - Filings, Preparation and Participation | 3.7 | $4,690.50 |
| 7 | Committee Matters - Preparation for and Participate in Meetings and Address Requests | 11.2 | $7,688.00 |
| 8 | DIP Financing, Cash Collateral and Related Reporting | 77.2 | $79,654.00 |
| 9 | Schedules and Statements (SOAL / SOFA) | 38.6 | $30,870.00 |
| 10 | Retention Application / Staffing Reports | 27.5 | $21,743.50 |
| 11 | Business Operations | 1.1 | $1,373.50 |
| 12 | Analysis for First Day and Other Pleadings | 9.0 | $11,149.00 |
| 13 | Initial Debtor Interview and 341 Meeting - Preparation and Attendance | 2.4 | $3,068.00 |
| 15 | Lender Matters - Preparation for and Participation in Meetings and Address Requests | 0.6 | $747.00 |
| 16 | Cash and Liquidity Analysis | 36.2 | $24,772.00 |
| 17 | Document Review / Research | 21.9 | $27,069.50 |
| 18 | Executory Contracts Analysis | 2.8 | $3,494.00 |
| 19 | Employee Compensation and Benefits | 3.9 | $4,931.50 |
| 20 | Monthly Operating Reports | 2.0 | $2,466.00 |
| 22 | Lien Analysis | 2.4 | $2,826.00 |
| 23 | General Meetings and Communications with Client and Advisors | 67.9 | $80,769.50 |
| 24 | General Meetings and Communications with Creditors | 1.4 | $1,735.00 |
| 26 | Plan and Disclosure Statement | 43.4 | $53,441.00 |
| **TOTAL** | | **433.7** | **$447,163.50** |

| Matter Code | Project Category | Total Hours | Total Fees |
|---|---|---|---|
| **(LESS WRITE-OFF)1** | | **(740.55)** | **(0.00)** |
| **PLUS: COST OF FEE APPLICATION2** | | **3,311.00** | **(0.00)** |
| **GRAND TOTAL** | | **$449,943.45** | **$350.00** |

---

[1] Includes a voluntary reduction between Ankura and the U.S. Trustee for Region 2, in the amount of (i) $740.55 in fees, as approved by the Court in the First Interim Fee Order.

[2] Ankura's additional cost—apart from the time reflected in Ankura's July 2024 Monthly Invoice—for its preparation and filing of its Final Fee Application with the Court, including any forthcoming Final Fee Application hearing attendance.

## EXHIBIT D-1

### EXPENSE SUMMARY FOR SECOND INTERIM FEE PERIOD

| Category | Amount |
|---|---|
| Costs to attend Court Hearings (Court Solutions) | $210.00 |
| **Total** | **$210.00** |
| **Grand Total** | **$210.00** |

**EXHIBIT D-2**

**EXPENSE SUMMARY FOR FINAL FEE PERIOD**

| Category | Amount |
|---|---|
| Costs to attend Court Hearings (Court Solutions) | $350.00 |
| **Total** | **$350.00** |
| **Grand Total** | **$350.00** |

## **EXHIBIT E**

**TIME RECORDS AND EXPENSES FOR FINAL FEE PERIOD
(INCLUDES SECOND INTERIM FEE PERIOD)**

**MERCON COFFEE CORPORATION, et al., - CASE NO. 23-11945 (MEW)**
**COMPLETE ACCOUNTING OF PROFESSIONAL FEES FOR ADDITIONAL PERSONNEL INCLUDING ITEMIZED**
**TIME RECORDS BY CATEGORY IN CHRONOLOGICAL ORDER**
**FOR THE PERIOD DECEMBER 29, 2023 TO JULY 31, 2024**

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 1 | 12/31/23 | Morton, Michael | Participate on call with B. Gaston (ACG), H. Light, A. Garcia-Miro, (Riveron) and M. Messer (Rothchild) to discuss case background, DIP and sale process updates. | 1.2 | 1,205.00 | 1,446.00 |
| 1 | 12/31/23 | Gaston, Bryan | Participate on call with M. Morton (ACG), H. Light, A. Garcia-Miro, (Riveron), and M. Messer (Rothchild) to discuss case background, DIP and sale process updates. | 1.2 | 1,285.00 | 1,542.00 |
| 1 | 1/4/24 | Morton, Michael | Participate on call with B. Gaston (ACG), G. Wilkes (OMM), H. Light, A. Garcia-Miro, M. Schofield (Riveron), and M. Messer, A. Sorely (Rothchild) to discuss case background, DIP and sale process updates. | 0.6 | 1,205.00 | 723.00 |
| 1 | 1/4/24 | Gaston, Bryan | Participate on call with M. Morton (ACG), G. Wilkes (OMM), H. Light, A. Garcia-Miro, M. Schofield (Riveron), and M. Messer, A. Sorely (Rothchild) to discuss case background, DIP and sale process updates. | 0.6 | 1,285.00 | 771.00 |
| 1 | 1/4/24 | Morton, Michael | Participate on call with B. Gaston (ACG), G. Wilkes, L. Smith (OMM) to discuss Participate on call with Debtor advisors, comments to second day pleadings, case background, DIP and sale process updates. | 0.3 | 1,205.00 | 361.50 |
| 1 | 1/4/24 | Gaston, Bryan | Participate on call with M. Morton (ACG), G. Wilkes, L. Smith (OMM) to discuss Participate on call with Debtor advisors, comments to second day pleadings, case background, DIP and sale process updates. | 0.3 | 1,285.00 | 385.50 |
| 1 | 1/4/24 | Morton, Michael | Review and comment on prospective bidders listing. | 0.4 | 1,205.00 | 482.00 |
| 1 | 1/6/24 | Morton, Michael | Communications with H. Light (Riveron) regarding current status of DIP budget and marketing process. | 0.4 | 1,205.00 | 482.00 |
| 1 | 1/8/24 | Morton, Michael | Participate on call with B. Gaston (ACG) and H. Light (Riveron) to discuss Debtors' proposed DIP and sale transaction efforts. | 0.3 | 1,205.00 | 361.50 |
| 1 | 1/8/24 | Gaston, Bryan | Participate on call with M. Morton (ACG) and H. Light (Riveron) to discuss Debtors' proposed DIP and sale transaction efforts. | 0.3 | 1,285.00 | 385.50 |
| 1 | 1/8/24 | Morton, Michael | Participate on call with B. Gaston (ACG) to discuss Debtors' proposed transaction process letter. | 0.1 | 1,205.00 | 120.50 |
| 1 | 1/8/24 | Gaston, Bryan | Participate on call with M. Morton (ACG) to discuss Debtors' proposed transaction process letter. | 0.1 | 1,285.00 | 128.50 |
| 1 | 1/8/24 | Morton, Michael | Participate on second call with B. Gaston (ACG) to discuss Debtors' proposed transaction process letter. | 0.1 | 1,205.00 | 120.50 |
| 1 | 1/8/24 | Gaston, Bryan | Participate on second call with M. Morton (ACG) to discuss Debtors' proposed transaction process letter. | 0.1 | 1,285.00 | 128.50 |
| 1 | 1/8/24 | Morton, Michael | Participate on third call with B. Gaston (ACG) to discuss Debtors' proposed transaction process letter. | 0.1 | 1,205.00 | 120.50 |
| 1 | 1/8/24 | Gaston, Bryan | Participate on third call with M. Morton (ACG) to discuss Debtors' proposed transaction process letter. | 0.1 | 1,285.00 | 128.50 |
| 1 | 1/8/24 | Gaston, Bryan | Correspond with M. Morton (ACG) regarding sample transaction process letter and review of attachment related to same. | 0.2 | 1,285.00 | 257.00 |
| 1 | 1/10/24 | Morton, Michael | Participate on call with G. Wilkes (OMM), B. Gaston (ACG) and select committee members to discuss outcome of January 9, 2024 hearing and sale process updates. | 0.8 | 1,205.00 | 964.00 |
| 1 | 1/10/24 | Gaston, Bryan | Participate on call with G. Wilkes (OMM), M. Morton (ACG) and select committee members to discuss outcome of January 9, 2024 hearing and sale process updates. | 0.8 | 1,285.00 | 1,028.00 |
| 1 | 1/12/24 | Gaston, Bryan | Participate on call with J. Boland (NRF) to discuss expression of interest from a potential buyer and/or financing provider. | 0.2 | 1,285.00 | 257.00 |
| 1 | 1/15/24 | Gaston, Bryan | Begin review of Confidential Information Memorandum supporting Debtors' asset sale and DIP financing efforts. | 0.3 | 1,285.00 | 385.50 |
| 1 | 1/15/24 | Morton, Michael | Communications with G. Wilkes (OMM) regarding Phase I process letter. | 0.2 | 1,205.00 | 241.00 |
| 1 | 1/15/24 | Morton, Michael | Communications with Rothschild regarding Phase I process letter. | 0.3 | 1,205.00 | 361.50 |
| 1 | 1/15/24 | Morton, Michael | Prepare Committee update materials regarding sale process. | 1.4 | 1,205.00 | 1,687.00 |
| 1 | 1/19/24 | Gaston, Bryan | Correspond with M. Morton (ACG) Rothchild, CRO, Riveron and Debtor counsel regarding updated sale process score card. | 0.1 | 1,285.00 | 128.50 |
| 1 | 1/21/24 | Morton, Michael | Review and comment on inventory detail and projected liquidation values. | 0.8 | 1,205.00 | 964.00 |
| 1 | 1/22/24 | Morton, Michael | Participate on call with B. Gaston (ACG) to discuss updates to information diligence requests and sale process. | 0.2 | 1,205.00 | 241.00 |
| 1 | 1/22/24 | Gaston, Bryan | Participate on call with M. Morton (ACG) to discuss updates to information diligence requests and sale process. | 0.2 | 1,285.00 | 257.00 |
| 1 | 1/22/24 | Gaston, Bryan | Continued correspondence with M. Morton, G. Yeldezian (ACG), M. Schofield, A. Garcia-Miro, H. Light; E. Cronander, M. Marambio Calvo, F. Cottrell (Riveron), P. Keenan, J. Dodd, K. Whitman (CW), E. Jones, L. Smith, G. Wilkes, L. Strubeck (OMM) regarding status update to January 19, 2024 IOI deadline. | 0.1 | 1,285.00 | 128.50 |
| 1 | 1/22/24 | Gaston, Bryan | Correspondence with M. Morton, G. Yeldezian (ACG), M. Schofield, A. Garcia-Miro, H. Light; E. Cronander, M. Marambio Calvo, F. Cottrell (Riveron), P. Keenan, J. Dodd, K. Whitman (CW), E. Jones, L. Smith, G. Wilkes, L. Strubeck (OMM) regarding status update to January 19, 2024 IOI deadline. | 0.1 | 1,285.00 | 128.50 |
| 1 | 1/22/24 | Gaston, Bryan | Read, review and analyze IOIs received by Debtors in response to January 19, 2024 deadline. | 0.7 | 1,285.00 | 899.50 |

**MERCON COFFEE CORPORATION, et al., - CASE NO. 23-11945 (MEW)**
**COMPLETE ACCOUNTING OF PROFESSIONAL FEES FOR ADDITIONAL PERSONNEL INCLUDING ITEMIZED**
**TIME RECORDS BY CATEGORY IN CHRONOLOGICAL ORDER**
**FOR THE PERIOD DECEMBER 29, 2023 TO JULY 31, 2024**

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 1 | 1/22/24 | Gaston, Bryan | Read, review and analyze summary of bids received in response to January 19, 2024 IOI deadline. | 0.3 | 1,285.00 | 385.50 |
| 1 | 1/23/24 | Morton, Michael | Participate on call with B. Gaston (ACG), M. Schofield (Riveron), M. Messer, V. Leclerc, J. Rosenthal (Rothchild) to discuss updates to sale process. | 0.4 | 1,205.00 | 482.00 |
| 1 | 1/23/24 | Gaston, Bryan | Participate on call with M. Morton (ACG), M. Schofield (Riveron), M. Messer, V. Leclerc, J. Rosenthal (Rothchild) to discuss updates to sale process. | 0.4 | 1,285.00 | 514.00 |
| 1 | 1/23/24 | Morton, Michael | Continue to review and prepare summary materials regarding IOIs supporting marketing process. | 2.2 | 1,205.00 | 2,651.00 |
| 1 | 1/23/24 | Morton, Michael | Prepare for call with B. Gaston (ACG), M. Schofield (Riveron), M. Messer, V. Leclerc, J. Rosenthal (Rothchild) to discuss updates to sale process. | 0.2 | 1,205.00 | 241.00 |
| 1 | 1/23/24 | Gaston, Bryan | Prepare for call with M. Morton (ACG), M. Schofield (Riveron), M. Messer, V. Leclerc, J. Rosenthal (Rothchild) to discuss updates to sale process. | 0.2 | 1,285.00 | 257.00 |
| 1 | 1/23/24 | Morton, Michael | Review and prepare summary materials regarding IOIs supporting marketing process. | 1.8 | 1,205.00 | 2,169.00 |
| 1 | 1/24/24 | Gaston, Bryan | Correspond with J. Rosenthal (Rothchild), A. Garcia-Miro, H. Light, E. Cronander, M. Calvo, M. Schofield, F. Cottrell (Riveron), M. Morton (ACG), L. Smith, E. Jones (OMM), P. Keenan, K. Whittam, J. Dodd (BM) regarding updated sale process summary and IOI. | 0.3 | 1,285.00 | 385.50 |
| 1 | 1/30/24 | Gaston, Bryan | Analyze and review sale process update and indication of interest documentation. | 0.4 | 1,285.00 | 514.00 |
| 1 | 1/30/24 | Gaston, Bryan | Correspond with J. Rosenthal (Rothchild), Riveron, BM, M. Morton (ACG), E. Jones, L. Smith, G. Wilkes, (OMM) regarding updates to Debtors' sale process. | 0.1 | 1,285.00 | 128.50 |
| 1 | 1/30/24 | Gaston, Bryan | Correspond with M. Morton (ACG), E. Jones, L. Smith, G. Wilkes, (OMM) regarding sale process updates. | 0.1 | 1,285.00 | 128.50 |
| 1 | 1/31/24 | Morton, Michael | Participate on call with L. Smith, G. Wilkes (OMM), B. Gaston (ACG) to discuss draft of Debtors' proposed Phase II process letter prepared in support of sale process. | 0.4 | 1,205.00 | 482.00 |
| 1 | 1/31/24 | Gaston, Bryan | Participate on call with L. Smith, G. Wilkes (OMM), M. Morton (ACG) to discuss draft of Debtors' proposed Phase II process letter prepared in support of sale process. | 0.4 | 1,285.00 | 514.00 |
| 1 | 1/31/24 | Morton, Michael | Correspond with L. Smith, G. Wilkes (OMM), B. Gaston (ACG) regarding draft of Debtors' proposed Phase II process letter prepared in support of sale process. | 0.2 | 1,205.00 | 241.00 |
| 1 | 1/31/24 | Gaston, Bryan | Correspond with L. Smith, G. Wilkes (OMM), M. Morton (ACG) regarding draft of Debtors' proposed Phase II process letter prepared in support of sale process. | 0.2 | 1,285.00 | 257.00 |
| 1 | 1/31/24 | Morton, Michael | Prepare comments on Phase II process letter to support marketing process. | 0.4 | 1,205.00 | 482.00 |
| 1 | 2/1/24 | Morton, Michael | Correspondence and communication with Debtors' regarding sale process. | 0.2 | 1,205.00 | 241.00 |
| 1 | 2/2/24 | Morton, Michael | Participate on call with G. Wilkes (OMM) regarding strategy and marketing process. | 0.6 | 1,205.00 | 723.00 |
| 1 | 2/2/24 | Morton, Michael | Prepare for call with Committee Chair and G. Wilkes (OMM) regarding sale process. | 0.2 | 1,205.00 | 241.00 |
| 1 | 2/2/24 | Morton, Michael | Review sale summary materials and prepare proforma adjustments to purchase price based on current working capital. | 1.3 | 1,205.00 | 1,566.50 |
| 1 | 2/2/24 | Yeldezian, Greg | Analysis and evolution of borrowing base reports to reconcile inventory variations. | 2.1 | 595.00 | 1,249.50 |
| 1 | 2/6/24 | Yeldezian, Greg | Analyze and reconcile inventory variations across borrowing bases. | 2.4 | 595.00 | 1,428.00 |
| 1 | 2/6/24 | Gaston, Bryan | Correspond with M. Morton (ACG), M. Schofield, H. Light (Riveron) regarding scheduling call with Chief Collateral Liquidation Officer. | 0.1 | 1,285.00 | 128.50 |
| 1 | 2/7/24 | Morton, Michael | Participate on call with H. Light, M. Schofield (Riveron), B. Gaston (ACG) and H. Walsh (GSX) to discuss analysis, management and status of the Debtors' inventory. | 0.5 | 1,205.00 | 602.50 |
| 1 | 2/7/24 | Gaston, Bryan | Participate on call with H. Light, M. Schofield (Riveron), M. Morton (ACG) and H. Walsh (GSX) to discuss analysis, management and status of the Debtors' inventory. | 0.5 | 1,285.00 | 642.50 |
| 1 | 2/7/24 | Morton, Michael | Participate on call with L. Smith, G. Wilkes, E. Jones (OMM), B. Gaston (ACG) and A. Weber (COC) to discuss case and sale process updates. | 0.5 | 1,205.00 | 602.50 |
| 1 | 2/7/24 | Gaston, Bryan | Participate on call with L. Smith, G. Wilkes, E. Jones (OMM), M. Morton (ACG) and A. Weber (COC) to discuss case and sale process updates. | 0.5 | 1,285.00 | 642.50 |
| 1 | 2/7/24 | Yeldezian, Greg | Continued analysis and consolidation of borrowing base inventory. | 1.5 | 595.00 | 892.50 |
| 1 | 2/7/24 | Gaston, Bryan | Correspond with H. Light, M. Schofield (Riveron), M. Morton (ACG) and H. Walsh (GSX) volume data by eligibility category and geography in support of Debtors' inventory. | 0.1 | 1,285.00 | 128.50 |
| 1 | 2/8/24 | Gaston, Bryan | Correspond with L. Smith, G. Wilkes (OMM), M. Morton (ACG) regarding revised and update inventory rollforward and comparative analysis of borrowing bases. | 0.1 | 1,285.00 | 128.50 |
| 1 | 2/8/24 | Gaston, Bryan | Revise and update inventory rollforward and comparative analysis of borrowing bases. | 1.1 | 1,285.00 | 1,413.50 |

**MERCON COFFEE CORPORATION, et al., - CASE NO. 23-11945 (MEW)**
**COMPLETE ACCOUNTING OF PROFESSIONAL FEES FOR ADDITIONAL PERSONNEL INCLUDING ITEMIZED**
**TIME RECORDS BY CATEGORY IN CHRONOLOGICAL ORDER**
**FOR THE PERIOD DECEMBER 29, 2023 TO JULY 31, 2024**

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 1 | 2/9/24 | Gaston, Bryan | Begin development of and revision to working capital analysis. | 1.7 | 1,285.00 | 2,184.50 |
| 1 | 2/9/24 | Gaston, Bryan | Continued correspondence with H. Light, M. Schofield (Riveron), M. Morton (ACG) regarding working capital analysis. | 0.1 | 1,285.00 | 128.50 |
| 1 | 2/9/24 | Gaston, Bryan | Correspond with A. Weber (COC), G. Wilkes (OMM), M. Morton (ACG) regarding working capital analysis. | 0.1 | 1,285.00 | 128.50 |
| 1 | 2/9/24 | Gaston, Bryan | Correspond with H. Light, M. Schofield (Riveron), M. Morton (ACG) regarding working capital analysis. | 0.2 | 1,285.00 | 257.00 |
| 1 | 2/9/24 | Gaston, Bryan | Participate on call with A. Weber (COC) to discuss working capital analysis. | 0.4 | 1,285.00 | 514.00 |
| 1 | 2/9/24 | Gaston, Bryan | Participate on call with L. Smith (OMM) to discuss retention of Rothchild and GSX Commodities (CLO). | 0.4 | 1,285.00 | 514.00 |
| 1 | 2/9/24 | Gaston, Bryan | Prepare for call with A. Weber (COC) to discuss working capital analysis. | 0.3 | 1,285.00 | 385.50 |
| 1 | 2/9/24 | Gaston, Bryan | Revise and complete development of and revision to working capital analysis. | 0.1 | 1,285.00 | 128.50 |
| 1 | 2/12/24 | Morton, Michael | Prepare summary update for Committee regarding sale process and IOIs received to date. | 0.4 | 1,205.00 | 482.00 |
| 1 | 2/12/24 | Morton, Michael | Review draft IOIs. | 1.1 | 1,205.00 | 1,325.50 |
| 1 | 2/13/24 | Gaston, Bryan | Analyze and revise NWC rollforward analysis for responses provided by Debtors' financial advisor. | 0.8 | 1,285.00 | 1,028.00 |
| 1 | 2/13/24 | Gaston, Bryan | Correspond with M. Morton (ACG), M. Schofield, A. Garcia-Miro, H. Light, E. Cronander, M. Marambio Calvo (Riveron) regarding responses to NWC rollforward reconciliation. | 0.1 | 1,285.00 | 128.50 |
| 1 | 2/14/24 | Morton, Michael | Review and comment on de minimis asset sale motion. | 0.4 | 1,205.00 | 482.00 |
| 1 | 2/14/24 | Gaston, Bryan | Continued correspondence with M. Morton (ACG), M. Schofield, A. Garcia-Miro, H. Light, E. Cronander, M. Marambio Calvo (Riveron) regarding responses to NWC rollforward reconciliation. | 0.3 | 1,285.00 | 385.50 |
| 1 | 2/14/24 | Gaston, Bryan | Correspond with L. Smith, G. Wilkes (OMM), M. Morton (ACG) regarding Debtors' proposed relief for de minimis asset sales and abandonment. | 0.1 | 1,285.00 | 128.50 |
| 1 | 2/14/24 | Gaston, Bryan | Read, review and analyze Debtors' proposed relief for de minimis asset sales and abandonment. | 0.4 | 1,285.00 | 514.00 |
| 1 | 2/15/24 | Gaston, Bryan | Correspond with M. Schofield (Riveron) regarding NWC rollforward analysis. | 0.1 | 1,285.00 | 128.50 |
| 1 | 2/15/24 | Gaston, Bryan | Correspond with G. Wilkes, L. Smith, E. Jones (OMM), M. Morton (ACG) regarding calculation of GSX fees and proposed retention. | 0.2 | 1,285.00 | 257.00 |
| 1 | 2/15/24 | Gaston, Bryan | Correspond with M. Morton (ACG), M. Schofield, A. Garcia-Miro, H. Light, E. Cronander, M. Marambio Calvo (Riveron) regarding calculation of GSX fees. | 0.3 | 1,285.00 | 385.50 |
| 1 | 2/20/24 | Morton, Michael | Participate on call with B. Gaston (ACG) to discuss GSX retention. | 0.1 | 1,205.00 | 120.50 |
| 1 | 2/20/24 | Gaston, Bryan | Participate on call with M. Morton (ACG) to discuss GSX retention. | 0.1 | 1,285.00 | 128.50 |
| 1 | 2/20/24 | Morton, Michael | Review IOIs and prepare summary of updates to sale process tracking schedule. | 0.7 | 1,205.00 | 843.50 |
| 1 | 2/20/24 | Gaston, Bryan | Correspond with M. Morton (ACG), G. Wilkes, L. Smith, E. Jones (OMM) regarding proposed revisions to de minimis asset sale and abandonment motion. | 0.3 | 1,285.00 | 385.50 |
| 1 | 2/20/24 | Gaston, Bryan | Correspond with M. Morton (ACG), G. Wilkes, L. Smith, E. Jones (OMM), A. Weber (COC) regarding GSX retention and proposed fees. | 0.2 | 1,285.00 | 257.00 |
| 1 | 2/20/24 | Gaston, Bryan | Correspond with M. Morton, G. Yeldezian (ACG), L. Munoz (Rothchild) M. Schofield, A. Garcia-Miro, H. Light, E. Cronander, M. Marambio Calvo (Riveron); P. Keenan, G. Blackburn, J. Dodd, F. Cuadra (BM), G. Wilkes, E. Jones, L. Smith (OMM) regarding sale process update. | 0.3 | 1,285.00 | 385.50 |
| 1 | 2/26/24 | Morton, Michael | Review and update sale process tracker regarding status of proposed bids. | 0.4 | 1,205.00 | 482.00 |
| 1 | 2/26/24 | Gaston, Bryan | Correspond with M. Morton, G. Yeldezian (ACG), L. Munoz (Rothchild) M. Schofield, A. Garcia-Miro, H. Light, E. Cronander, M. Marambio Calvo (Riveron); P. Keenan, G. Blackburn, J. Dodd, F. Cuadra (BM), G. Wilkes, E. Jones, L. Smith (OMM) regarding sale process updates. | 0.3 | 1,285.00 | 385.50 |
| 1 | 2/27/24 | Gaston, Bryan | Correspond with M. Morton (ACG), M. Schofield, A. Garcia-Miro, H. Light, E. Cronander, M. Marambio Calvo, F. Contrell (Riveron) regarding diligence questions surrounding Vietnam inventory. | 0.3 | 1,285.00 | 385.50 |
| 1 | 2/28/24 | Gaston, Bryan | Correspond with P. Keenan, J. Dodd, F. Cuadra, G. Blackburn, (BM), H. Light, A. Garcia-miro, E. Cronander, M. Schofield, M. Marambio Calvo (Riveron) L. Munoz (RC), M. Morton, G. Yeldezian (ACG) G. Wilkes, E. Jones, L. Smith (OMM) regarding update to bid for select assets of the Debtor. | 0.2 | 1,285.00 | 257.00 |
| 1 | 3/4/24 | Gaston, Bryan | Correspond with L. Munoz (RC), M. Morton, G. Yeldezian (ACG), G. Wilkes, E. Jones, L. Smith (OMM), P. Keenan, J. Dodd, C. Carmen, F. Cuadra, G. Blackburn (BM), H. Light, A. Garcia-Miro, E. Cronander, M. Schofield, M. Marambio Calvo (Riveron) regarding bid updates for marketing of Debtors' specialty business. | 0.3 | 1,285.00 | 385.50 |
| 1 | 3/18/24 | Gaston, Bryan | Correspond with L. Smith, E. Jones, G. Wilkes (OMM) and M. Morton (ACG) regarding Rothchild retention. | 0.3 | 1,285.00 | 385.50 |
| 1 | 4/10/24 | Gaston, Bryan | Continued correspondence with M. Morton (ACG), G. Wilkes, L. Smith (OMM) regarding proposed sale of equity interests in Vietnam debtor. | 0.1 | 1,285.00 | 128.50 |

**MERCON COFFEE CORPORATION, et al., - CASE NO. 23-11945 (MEW)**
**COMPLETE ACCOUNTING OF PROFESSIONAL FEES FOR ADDITIONAL PERSONNEL INCLUDING ITEMIZED**
**TIME RECORDS BY CATEGORY IN CHRONOLOGICAL ORDER**
**FOR THE PERIOD DECEMBER 29, 2023 TO JULY 31, 2024**

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 1 | 4/10/24 | Gaston, Bryan | Correspond with M. Morton (ACG), G. Wilkes, L. Smith (OMM) regarding proposed sale of equity interests in Vietnam debtor. | 0.1 | 1,285.00 | 128.50 |
| 1 | 4/10/24 | Gaston, Bryan | Read, review and prepare comments to motion for sale of equity interests in Vietnam debtor. | 1.2 | 1,285.00 | 1,542.00 |
| 1 | 4/30/24 | Morton, Michael | Review and summarize StoneX motion and declaration. | 0.4 | 1,205.00 | 482.00 |
| **1 Subtotal** | | | | **45.1** | | **52,245.50** |
| 2 | 2/7/24 | Morton, Michael | Communication and correspondence with Committee professionals regarding OCP. | 0.2 | 1,205.00 | 241.00 |
| 2 | 2/7/24 | Gaston, Bryan | Correspond with L. Smith, G. Wilkes (OMM), M. Morton (ACG) regarding Debtors' proposed ordinary course motion and related relief. | 0.3 | 1,285.00 | 385.50 |
| 2 | 2/7/24 | Morton, Michael | Review and comment on proposed OCP motion. | 0.4 | 1,205.00 | 482.00 |
| 2 | 2/20/24 | Gaston, Bryan | Correspond with M. Morton (ACG), G. Wilkes, L. Smith, E. Jones (OMM) regarding support for OCP motion. | 0.3 | 1,285.00 | 385.50 |
| 2 | 2/21/24 | Morton, Michael | Correspondence and communication with L. Smith (OMM) regarding OCP motion. | 0.1 | 1,205.00 | 120.50 |
| 2 | 3/11/24 | Gaston, Bryan | Correspond with E. Jones, L. Smith, G. Wilkes (OMM), M. Morton (ACG) and UCC members regarding updates on key case filings. | 0.1 | 1,285.00 | 128.50 |
| 2 | 3/13/24 | Gaston, Bryan | Correspond with E. Jones, L. Smith, G. Wilkes (OMM), M. Morton (ACG) and UCC members regarding updates on key case filings. | 0.1 | 1,285.00 | 128.50 |
| **2 Subtotal** | | | | **1.5** | | **1,871.50** |
| 3 | 1/24/24 | Morton, Michael | Review and comment on summary of prepetition cash transactions. | 1.6 | 1,205.00 | 1,928.00 |
| 3 | 2/15/24 | Yeldezian, Greg | Analyze and summarize SOAL data for convenience class claim groupings. | 1.8 | 595.00 | 1,071.00 |
| 3 | 2/16/24 | Morton, Michael | Correspond with G. Wilkes (OMM) regarding general unsecured claims pool. | 0.3 | 1,205.00 | 361.50 |
| 3 | 2/16/24 | Morton, Michael | Correspondence and communication with G. Yeldezian (ACG) regarding claims stratification and general unsecured claims. | 0.3 | 1,205.00 | 361.50 |
| 3 | 2/16/24 | Yeldezian, Greg | Continued convenience claims analysis and groupings. | 1.2 | 595.00 | 714.00 |
| 3 | 3/5/24 | Morton, Michael | Participate on call with B. Gaston, G. Yeldezian (ACG) to discuss claim analysis in support of liquidation trust discussions. | 0.6 | 1,205.00 | 723.00 |
| 3 | 3/5/24 | Yeldezian, Greg | Participate on call with M. Morton, B. Gaston (ACG) to discuss claim analysis in support of liquidation trust discussions. | 0.6 | 595.00 | 357.00 |
| 3 | 3/5/24 | Gaston, Bryan | Participate on call with M. Morton, G. Yeldezian (ACG) to discuss claim analysis in support of liquidation trust discussions. | 0.6 | 1,285.00 | 771.00 |
| 3 | 3/5/24 | Morton, Michael | Participate on call with B. Gaston, G. Yeldezian (ACG) J. Vizzini, J. Esposito (BRG) to discuss claim analysis in support of liquidation trust discussions. | 0.4 | 1,205.00 | 482.00 |
| 3 | 3/5/24 | Yeldezian, Greg | Participate on call with M. Morton, B. Gaston (ACG) J. Vizzini, J. Esposito (BRG) to discuss claim analysis in support of liquidation trust discussions. | 0.4 | 595.00 | 238.00 |
| 3 | 3/5/24 | Gaston, Bryan | Participate on call with M. Morton, G. Yeldezian (ACG) J. Vizzini, J. Esposito (BRG) to discuss claim analysis in support of liquidation trust discussions. | 0.4 | 1,285.00 | 514.00 |
| 3 | 3/5/24 | Yeldezian, Greg | Analysis of claim stratification levels and summary chart creation. | 2.7 | 595.00 | 1,606.50 |
| 3 | 3/5/24 | Gaston, Bryan | Correspond with M. Morton (ACG), G. Wilkes, L. Smith (OMM) regarding claim analysis in support of liquidation trust discussions. | 0.1 | 1,285.00 | 128.50 |
| 3 | 3/6/24 | Morton, Michael | Participate on call with G. Wilkes (OMM) and B. Gaston (ACG) to discuss claim analysis in support of liquidation trust discussions. | 0.2 | 1,205.00 | 241.00 |
| 3 | 3/6/24 | Gaston, Bryan | Participate on call with G. Wilkes (OMM) and M. Morton (ACG) to discuss claim analysis in support of liquidation trust discussions. | 0.2 | 1,285.00 | 257.00 |
| 3 | 3/6/24 | Yeldezian, Greg | Continued classification and analysis of general unsecured claims. | 0.8 | 595.00 | 476.00 |
| 3 | 3/6/24 | Gaston, Bryan | Prepare claim analysis in support of liquidation trust discussions. | 0.4 | 1,285.00 | 514.00 |
| 3 | 3/6/24 | Gaston, Bryan | Correspond with M. Morton (ACG) regarding claim analysis in support of liquidation trust discussions. | 0.1 | 1,285.00 | 128.50 |
| 3 | 3/6/24 | Gaston, Bryan | Correspond with M. Morton, G. Yeldezian (ACG) regarding claim analysis in support of liquidation trust discussions. | 0.1 | 1,285.00 | 128.50 |
| 3 | 3/7/24 | Yeldezian, Greg | Reclassify and analyze subordinated claims. | 2.4 | 595.00 | 1,428.00 |
| 3 | 3/7/24 | Gaston, Bryan | Analyze claims in support of litigation trust discussions. | 0.6 | 1,285.00 | 771.00 |
| 3 | 3/11/24 | Yeldezian, Greg | Update and classify new posted claims. | 0.5 | 595.00 | 297.50 |
| 3 | 3/15/24 | Morton, Michael | Prepare updates to administrative claims projections. | 1.2 | 1,205.00 | 1,446.00 |
| 3 | 3/18/24 | Morton, Michael | Participate on call with B. Gaston (ACG) to discuss administrative claim analysis. | 0.2 | 1,205.00 | 241.00 |
| 3 | 3/18/24 | Gaston, Bryan | Participate on call with M. Morton (ACG) to discuss administrative claim analysis. | 0.2 | 1,285.00 | 257.00 |
| 3 | 3/20/24 | Gaston, Bryan | Continued correspondence with L. Smith, E. Jones, G. Wilkes (OMM) and M. Morton (ACG) regarding bar date. | 0.1 | 1,285.00 | 128.50 |
| 3 | 3/20/24 | Gaston, Bryan | Correspond with L. Smith, E. Jones, G. Wilkes (OMM) and M. Morton (ACG) regarding bar date. | 0.1 | 1,285.00 | 128.50 |
| 3 | 3/22/24 | Yeldezian, Greg | Participate on call with B. Gaston (ACG) to discuss updated claim analysis. | 0.1 | 595.00 | 59.50 |
| 3 | 3/22/24 | Gaston, Bryan | Participate on call with G. Yeldezian (ACG) to discuss updated claim analysis. | 0.1 | 1,285.00 | 128.50 |
| 3 | 3/22/24 | Morton, Michael | Participate on call with B. Gaston (ACG) to discuss updated claim analysis. | 0.1 | 1,205.00 | 120.50 |
| 3 | 3/22/24 | Gaston, Bryan | Participate on call with M. Morton (ACG) to discuss updated claim analysis. | 0.1 | 1,285.00 | 128.50 |
| 3 | 3/22/24 | Yeldezian, Greg | Prepared analysis of filed claims and scheduled claims. | 2.4 | 595.00 | 1,428.00 |
| 3 | 3/27/24 | Morton, Michael | Review claims register and subordination agreements. | 1.9 | 1,205.00 | 2,289.50 |

**MERCON COFFEE CORPORATION, et al., - CASE NO. 23-11945 (MEW)**
**COMPLETE ACCOUNTING OF PROFESSIONAL FEES FOR ADDITIONAL PERSONNEL INCLUDING ITEMIZED**
**TIME RECORDS BY CATEGORY IN CHRONOLOGICAL ORDER**
**FOR THE PERIOD DECEMBER 29, 2023 TO JULY 31, 2024**

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 3 | 3/27/24 | Morton, Michael | Correspondence and communication with UCC member regarding claim analysis. | 0.4 | 1,205.00 | 482.00 |
| 3 | 3/27/24 | Morton, Michael | Correspondence and communication with G. Wilkes (OMM) regarding subordination agreements. | 0.4 | 1,205.00 | 482.00 |
| 3 | 3/28/24 | Gaston, Bryan | Correspond with M. Morton, G. Yeldezian (ACG) regarding analysis of claims filed against Debtor Mercon BV. | 0.1 | 1,285.00 | 128.50 |
| 3 | 3/28/24 | Gaston, Bryan | Review and analyze claims filed against Debtor Mercon BV. | 0.1 | 1,285.00 | 128.50 |
| 3 | 4/4/24 | Morton, Michael | Review and comment on proposed procedures for settling outstanding claims. | 1.1 | 1,205.00 | 1,325.50 |
| 3 | 4/4/24 | Morton, Michael | Review updated claims register and refresh claim pool analysis. | 1.6 | 1,205.00 | 1,928.00 |
| 3 | 4/12/24 | Yeldezian, Greg | Update filed claims and summarize Mercon BV claims for WHOA process. | 0.8 | 595.00 | 476.00 |
| 3 | 4/23/24 | Yeldezian, Greg | Analyze GUC claim pool compared to prior scheduled claims, correspond with M. Morton and B. Gaston (ACG) regarding claims discrepancies. | 2.4 | 595.00 | 1,428.00 |
| 3 | 4/23/24 | Gaston, Bryan | Continued correspondence with M. Morton, G. Yeldezian (ACG) regarding Debtors' claim analysis. | 0.1 | 1,285.00 | 128.50 |
| 3 | 4/23/24 | Gaston, Bryan | Correspond with M. Morton (ACG), G. Wilkes, L. Smith (OMM) regarding Debtors' claim analysis. | 0.1 | 1,285.00 | 128.50 |
| 3 | 4/23/24 | Gaston, Bryan | Correspond with M. Morton, G. Yeldezian (ACG) regarding Debtors' claim analysis. | 0.1 | 1,285.00 | 128.50 |
| 3 | 4/24/24 | Morton, Michael | Participate on call with B. Gaston (ACG) J. Vizzini, J. Esposito (BRG) to discuss claim analysis. | 0.3 | 1,205.00 | 361.50 |
| 3 | 4/24/24 | Gaston, Bryan | Participate on call with M. Morton (ACG) J. Vizzini, J. Esposito (BRG) to discuss claim analysis. | 0.3 | 1,285.00 | 385.50 |
| 3 | 4/24/24 | Morton, Michael | Participate on call with B. Gaston (ACG), G. Wilkes, L. Smith (OMM) to discuss claim analysis. | 0.3 | 1,205.00 | 361.50 |
| 3 | 4/24/24 | Gaston, Bryan | Participate on call with M. Morton (ACG), G. Wilkes, L. Smith (OMM) to discuss claim analysis. | 0.3 | 1,285.00 | 385.50 |
| 3 | 4/24/24 | Yeldezian, Greg | Continued analysis of proposed claims. | 0.4 | 595.00 | 238.00 |
| 3 | 4/24/24 | Yeldezian, Greg | Continued comparison between GUC claim pool and scheduled pool, create summary report of findings. | 1.0 | 595.00 | 595.00 |
| 3 | 4/24/24 | Gaston, Bryan | Review, analyze and prepare comments to Debtors' claim analysis. | 0.6 | 1,285.00 | 771.00 |
| 3 | 5/14/24 | Morton, Michael | Prepare updates to claims analysis. | 0.7 | 1,205.00 | 843.50 |
| **3 Subtotal** | | | | **33.9** | | **30,558.50** |
| 5 | 1/8/24 | Morton, Michael | Participate on call with B. Gaston (ACG), L. Strubeck, G. Wilkes, E. Jones, L. Smith (OMM) to prepare for January 9, 2024 hearing. | 0.4 | 1,205.00 | 482.00 |
| 5 | 1/8/24 | Gaston, Bryan | Participate on call with M. Morton (ACG), L. Strubeck, G. Wilkes, E. Jones, L. Smith (OMM) to prepare for January 9, 2024 hearing. | 0.4 | 1,285.00 | 514.00 |
| 5 | 1/8/24 | Morton, Michael | Participate on call with B. Gaston (ACG) to discuss preparation for Tuesday hearing. | 0.2 | 1,205.00 | 241.00 |
| 5 | 1/8/24 | Gaston, Bryan | Participate on call with M. Morton (ACG) to discuss preparation for Tuesday hearing. | 0.2 | 1,285.00 | 257.00 |
| 5 | 1/8/24 | Morton, Michael | Participate on call with B. Gaston (ACG), G. Wilkes, E. Jones, L. Smith (OMM) to prepare for January 9, 2024 hearing. | 0.2 | 1,205.00 | 241.00 |
| 5 | 1/8/24 | Gaston, Bryan | Participate on call with M. Morton (ACG), G. Wilkes, E. Jones, L. Smith (OMM) to prepare for January 9, 2024 hearing. | 0.2 | 1,285.00 | 257.00 |
| 5 | 1/9/24 | Gaston, Bryan | Telephonically attend court hearing. | 0.8 | 1,285.00 | 1,028.00 |
| 5 | 6/28/24 | Gaston, Bryan | Telephonically participate in plan confirmation hearing. | 1.3 | 1,285.00 | 1,670.50 |
| **5 Subtotal** | | | | **3.7** | | **4,690.50** |
| 7 | 1/5/24 | Morton, Michael | Participate on call with B. Gaston (ACG), G. Wilkes, E. Jones, L. Smith (OMM) and Committee members to discuss comments to second day pleadings and case updates. | 0.6 | 1,205.00 | 723.00 |
| 7 | 1/5/24 | Gaston, Bryan | Participate on call with M. Morton (ACG), G. Wilkes, E. Jones, L. Smith (OMM) and Committee members to discuss comments to second day pleadings and case updates. | 0.6 | 1,285.00 | 771.00 |
| 7 | 1/10/24 | Yeldezian, Greg | Create summary slides for lien analysis. | 1.6 | 595.00 | 952.00 |
| 7 | 1/10/24 | Yeldezian, Greg | Update UCC presentation for weekly call. | 1.7 | 595.00 | 1,011.50 |
| 7 | 1/11/24 | Yeldezian, Greg | Continued UCC deck updates for committee call. | 1.2 | 595.00 | 714.00 |
| 7 | 1/11/24 | Yeldezian, Greg | Create asset summary slide. | 2.4 | 595.00 | 1,428.00 |
| 7 | 1/11/24 | Yeldezian, Greg | Create EBITDA chart summaries for UCC presentations. | 2.7 | 595.00 | 1,606.50 |
| 7 | 4/4/24 | Morton, Michael | Review and comment on proposed Committee agenda. | 0.2 | 1,205.00 | 241.00 |
| 7 | 4/11/24 | Morton, Michael | Review and comment on proposed Committee update agenda. | 0.2 | 1,205.00 | 241.00 |
| **7 Subtotal** | | | | **11.2** | | **7,688.00** |
| 8 | 1/6/24 | Morton, Michael | Review and analyze materials prepared by Debtors to support proposed use of cash collateral, DIP, and marketing process. | 1.8 | 1,205.00 | 2,169.00 |
| 8 | 1/7/24 | Gaston, Bryan | Correspond with M. Morton (ACG), G. Wilkes, E. Jones, L. Smith (OMM) regarding Debtors' proposal to Syndicate lender for DIP financing. | 0.2 | 1,285.00 | 257.00 |
| 8 | 1/7/24 | Gaston, Bryan | Correspond with M. Morton (ACG), H. Light (Riveron) regarding Debtors' proposal to Syndicate lender for DIP financing. | 0.2 | 1,285.00 | 257.00 |
| 8 | 1/8/24 | Morton, Michael | Continue to review draft interim cash collateral budget and support materials. | 1.5 | 1,205.00 | 1,807.50 |
| 8 | 1/8/24 | Gaston, Bryan | Read, review and analyze draft 13 week liquidation cash budget. | 0.4 | 1,285.00 | 514.00 |
| 8 | 1/8/24 | Morton, Michael | Review draft interim cash collateral budget and support materials. | 1.2 | 1,205.00 | 1,446.00 |

**MERCON COFFEE CORPORATION, et al., - CASE NO. 23-11945 (MEW)**
**COMPLETE ACCOUNTING OF PROFESSIONAL FEES FOR ADDITIONAL PERSONNEL INCLUDING ITEMIZED**
**TIME RECORDS BY CATEGORY IN CHRONOLOGICAL ORDER**
**FOR THE PERIOD DECEMBER 29, 2023 TO JULY 31, 2024**

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 8 | 1/9/24 | Morton, Michael | Participate on call with B. Gaston (ACG), L. Strubeck, G. Wilkes, E. Jones, L. Smith, S. Drake (OMM) to discuss interim cash collateral and related budget. | 0.3 | 1,205.00 | 361.50 |
| 8 | 1/9/24 | Gaston, Bryan | Participate on call with M. Morton (ACG), L. Strubeck G. Wilkes, E. Jones, L. Smith, S. Drake (OMM) to discuss interim cash collateral and related budget. | 0.3 | 1,285.00 | 385.50 |
| 8 | 1/9/24 | Yeldezian, Greg | Participate on call with G. Yeldezian (ACG) to discuss Debtors' latest 13 week liquidation cash budget. | 0.2 | 1,285.00 | 257.00 |
| 8 | 1/9/24 | Yeldezian, Greg | Participate on call with B. Gaston (ACG) to discuss Debtors' latest 13 week liquidation cash budget. | 0.2 | 595.00 | 119.00 |
| 8 | 1/9/24 | Yeldezian, Greg | Analyze DIP financing and new budget comparisons. | 3.0 | 595.00 | 1,785.00 |
| 8 | 1/9/24 | Morton, Michael | Continue to review and comment on updates made to interim cash collateral budget. | 0.9 | 1,205.00 | 1,084.50 |
| 8 | 1/9/24 | Yeldezian, Greg | Continued cash collateral budget comparisons, diligence, and question compilation. | 1.2 | 595.00 | 714.00 |
| 8 | 1/9/24 | Gaston, Bryan | Correspond with M. Morton, G. Yeldezian (ACG), M. Schofield, A. Garcia-Miro, H. Light; E. Cronander, M. Marambio Calvo, F. Cottrell (Riveron) regarding second interim weekly cash budget. | 0.2 | 1,285.00 | 257.00 |
| 8 | 1/9/24 | Morton, Michael | Review and comment on updates to cash collateral budget. | 0.4 | 1,205.00 | 482.00 |
| 8 | 1/10/24 | Gaston, Bryan | Analyze Debtors' 13 week cash budget and its underlying assumptions. | 0.4 | 1,285.00 | 514.00 |
| 8 | 1/10/24 | Gaston, Bryan | Continued correspondence with M. Morton, G. Yeldezian (ACG), M. Schofield, A. Garcia-Miro, H. Light, E. Cronander, M. Marambio Calvo, F. Cottrell (Riveron), P. Keenan, J. Dodd, K. Whitman (CW), E. Jones, L. Smith, G. Wilkes, L. Strubeck (OMM) regarding Debtors' revised interim cash collateral budget. | 0.1 | 1,285.00 | 128.50 |
| 8 | 1/10/24 | Gaston, Bryan | Continued correspondence with M. Morton and G. Yeldezian (ACG) regarding Debtors' revised interim cash collateral budget. | 0.1 | 1,285.00 | 128.50 |
| 8 | 1/10/24 | Gaston, Bryan | Correspond with M. Morton, G. Yeldezian (ACG) regarding Debtors' 13 week cash budget and its underlying assumptions. | 0.1 | 1,285.00 | 128.50 |
| 8 | 1/11/24 | Yeldezian, Greg | Analyze DIP budget comparisons. | 0.5 | 595.00 | 297.50 |
| 8 | 1/11/24 | Morton, Michael | Communications with L. Smith (OMM) regarding cash collateral. | 0.3 | 1,205.00 | 361.50 |
| 8 | 1/11/24 | Morton, Michael | Communications with M. Schofield (Riveron) regarding cash collateral and employee wages relief. | 0.6 | 1,205.00 | 723.00 |
| 8 | 1/11/24 | Yeldezian, Greg | Prepare cash collateral chart for presentation to UCC. | 1.6 | 595.00 | 952.00 |
| 8 | 1/11/24 | Morton, Michael | Review and prepare summary of updates to interim cash collateral budget. | 0.4 | 1,205.00 | 482.00 |
| 8 | 1/12/24 | Yeldezian, Greg | Create DIP budget comparisons evolution. | 1.4 | 595.00 | 833.00 |
| 8 | 1/12/24 | Morton, Michael | Review and prepare comments to Committee materials regarding cash collateral budget and other diligence materials received from Debtors. | 0.4 | 1,205.00 | 482.00 |
| 8 | 1/15/24 | Morton, Michael | Prepare Committee update materials regarding cash collateral budget and underlying assumptions. | 1.9 | 1,205.00 | 2,289.50 |
| 8 | 1/15/24 | Morton, Michael | Prepare Committee update materials regarding DIP and DIP marketing process. | 1.6 | 1,205.00 | 1,928.00 |
| 8 | 1/19/24 | Gaston, Bryan | Analyze budget to actual cash reporting for two weeks ended 1/12/24. | 0.1 | 1,285.00 | 128.50 |
| 8 | 1/19/24 | Gaston, Bryan | Correspond with Riveron et al regarding budget to actual cash reporting for two weeks ended 1/12/24. | 0.1 | 1,285.00 | 128.50 |
| 8 | 1/20/24 | Morton, Michael | Continue to prepare scenario analysis outlining illustrative Debtor capital requirements. | 1.7 | 1,205.00 | 2,048.50 |
| 8 | 1/20/24 | Morton, Michael | Prepare scenario analysis outlining illustrative Debtor capital requirements. | 1.6 | 1,205.00 | 1,928.00 |
| 8 | 1/22/24 | Gaston, Bryan | Correspond with A. Garcia-Miro, H. Light, E. Cronander, M. Calvo, M. Schofield, F. Cottrell (Riveron), M. Morton (ACG), L. Smith, E. Jones (OMM), P. Keenan, K. Whittam, J. Dodd (BM) regarding cash position report for the week ended January 19, 2024. | 0.1 | 1,285.00 | 128.50 |
| 8 | 1/23/24 | Yeldezian, Greg | Compare updated cash collateral budgets and identify variances. | 1.1 | 595.00 | 654.50 |
| 8 | 1/23/24 | Morton, Michael | Review updates to cash collateral budget and prepare summary of changes. | 1.4 | 1,205.00 | 1,687.00 |
| 8 | 1/24/24 | Yeldezian, Greg | Analyze and compare AR aging evolutions and identified variances. | 1.8 | 595.00 | 1,071.00 |
| 8 | 1/24/24 | Yeldezian, Greg | Analyze new cash collateral budget vs approved and identify variances. | 1.3 | 595.00 | 773.50 |
| 8 | 1/24/24 | Yeldezian, Greg | Compare additional cash collateral budgets and identify variances. | 1.5 | 595.00 | 892.50 |
| 8 | 1/24/24 | Gaston, Bryan | Correspond with A. Garcia-Miro, H. Light, E. Cronander, M. Calvo, M. Schofield, F. Cottrell (Riveron), M. Morton (ACG), L. Smith, E. Jones (OMM), P. Keenan, K. Whittam, J. Dodd (BM) regarding Draft Cash Collateral Order Extension Budget. | 0.3 | 1,285.00 | 385.50 |
| 8 | 1/25/24 | Gaston, Bryan | Continue update draft materials to UCC for budget to actual cash variance report and sale process updates. | 0.4 | 1,285.00 | 514.00 |
| 8 | 1/25/24 | Gaston, Bryan | Continued correspondence with M. Morton, G. Yeldezian (ACG) and L. Smith, G. Wilkes, E. Jones (OMM) regarding cash collateral budget. | 0.1 | 1,285.00 | 128.50 |
| 8 | 1/25/24 | Gaston, Bryan | Correspond with M. Morton, G. Yeldezian (ACG) and L. Smith, G. Wilkes, E. Jones (OMM) regarding cash collateral budget. | 0.1 | 1,285.00 | 128.50 |
| 8 | 1/25/24 | Gaston, Bryan | Update draft materials to UCC for budget to actual cash variance report and sale process updates. | 0.8 | 1,285.00 | 1,028.00 |
| 8 | 1/29/24 | Gaston, Bryan | Continued correspondence with M. Morton (ACG), E. Jones, L. Smith, G. Wilkes, (OMM) regarding Debtors' proposed cash collateral budget. | 0.1 | 1,285.00 | 128.50 |

**MERCON COFFEE CORPORATION, et al., - CASE NO. 23-11945 (MEW)**
**COMPLETE ACCOUNTING OF PROFESSIONAL FEES FOR ADDITIONAL PERSONNEL INCLUDING ITEMIZED**
**TIME RECORDS BY CATEGORY IN CHRONOLOGICAL ORDER**
**FOR THE PERIOD DECEMBER 29, 2023 TO JULY 31, 2024**

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 8 | 1/29/24 | Gaston, Bryan | Correspond with M. Morton (ACG), E. Jones, L. Smith, G. Wilkes, (OMM) regarding Debtors' proposed cash collateral budget. | 0.2 | 1,285.00 | 257.00 |
| 8 | 1/31/24 | Gaston, Bryan | Read, review and analyze budget to actual cash reporting for the week ended January 26, 2024. | 0.4 | 1,285.00 | 514.00 |
| 8 | 2/6/24 | Yeldezian, Greg | Analyze and compare cash collateral budget changes. | 1.7 | 595.00 | 1,011.50 |
| 8 | 2/6/24 | Gaston, Bryan | Correspond with M. Morton (ACG), M. Schofield, A. Garcia-Miro, H. Light, E. Cronander, M. Marambio Calvo (Rivero); P. Keenan, K. Whittam, J. Dodd, B. Cahn, C. Del Carmen, F. Cuadra (BM) regarding updated cash collateral budget. | 0.1 | 1,285.00 | 128.50 |
| 8 | 2/6/24 | Gaston, Bryan | Correspond with M. Morton, (ACG), G. Wilkes, L. Smith (OMM) regarding updated cash collateral budget. | 0.1 | 1,285.00 | 128.50 |
| 8 | 2/6/24 | Gaston, Bryan | Correspond with M. Morton, G. Yeldezian (ACG) regarding updated cash collateral budget. | 0.1 | 1,285.00 | 128.50 |
| 8 | 2/6/24 | Morton, Michael | Review and comment on updates to cash collateral budget. | 0.5 | 1,205.00 | 602.50 |
| 8 | 2/7/24 | Yeldezian, Greg | Compare and analyze variances of newest cash collateral budget. | 0.8 | 595.00 | 476.00 |
| 8 | 2/7/24 | Gaston, Bryan | Continued correspondence with M. Morton (ACG), M. Schofield, A. Garcia-Miro, H. Light, E. Cronander, M. Marambio Calvo (Rivero); P. Keenan, K. Whittam, J. Dodd, B. Cahn, C. Del Carmen, F. Cuadra (BM) regarding updated cash collateral budget. | 0.1 | 1,285.00 | 128.50 |
| 8 | 2/7/24 | Gaston, Bryan | Correspond with M. Morton (ACG), M. Schofield, A. Garcia-Miro, H. Light, E. Cronander, M. Marambio Calvo (Rivero); P. Keenan, K. Whittam, J. Dodd, B. Cahn, C. Del Carmen, F. Cuadra (BM) regarding weekly cash collateral reporting for the period ended Friday February 2, 2024. | 0.1 | 1,285.00 | 128.50 |
| 8 | 2/7/24 | Morton, Michael | Review and comment on updated cash collateral budget. | 0.3 | 1,205.00 | 361.50 |
| 8 | 2/8/24 | Gaston, Bryan | Analyze cash budget to actual variance for the one week period ended Friday February 2, 2024. | 0.8 | 1,285.00 | 1,028.00 |
| 8 | 2/8/24 | Gaston, Bryan | Analyze revised cash budget for the three week period ended Friday February 23, 2024 proposed by the Debtors. | 0.6 | 1,285.00 | 771.00 |
| 8 | 2/8/24 | Yeldezian, Greg | Compare cash collateral with latest budget. | 0.5 | 595.00 | 297.50 |
| 8 | 2/8/24 | Gaston, Bryan | Continued correspondence with H. Light, M. Schofield (Riveron), M. Morton (ACG) regarding Debtors' revised cash collateral budget proposed for the three week period ended February 23, 2024. | 0.1 | 1,285.00 | 128.50 |
| 8 | 2/8/24 | Gaston, Bryan | Correspond with G. Yeldezian, M. Morton (ACG) regarding Debtors' revised cash collateral budget proposed for the three week period ended February 23, 2024. | 0.1 | 1,285.00 | 128.50 |
| 8 | 2/8/24 | Gaston, Bryan | Correspond with H. Light, M. Schofield (Riveron), M. Morton (ACG) regarding Debtors' revised cash collateral budget proposed for the three week period ended February 23, 2024. | 0.1 | 1,285.00 | 128.50 |
| 8 | 2/8/24 | Gaston, Bryan | Correspond with L. Smith, G. Wilkes (OMM), M. Morton (ACG) regarding Debtors' revised cash collateral budget proposed for the three week period ended February 23, 2024. | 0.1 | 1,285.00 | 128.50 |
| 8 | 2/10/24 | Yeldezian, Greg | Analyze and compare latest cash collateral budget to prior version. | 0.7 | 595.00 | 416.50 |
| 8 | 2/10/24 | Gaston, Bryan | Correspond with M. Morton (ACG), M. Schofield, A. Garcia-Miro, H. Light, E. Cronander, M. Marambio Calvo (Rivero); P. Keenan, K. Whittam, J. Dodd, B. Cahn, C. Del Carmen, F. Cuadra (BM) regarding updated cash collateral budget. | 0.2 | 1,285.00 | 257.00 |
| 8 | 2/10/24 | Gaston, Bryan | Correspond with M. Morton, G. Yeldezian (ACG), G. Wilkes, L. Smith (OMM) regarding revised draft of cash collateral budget. | 0.1 | 1,285.00 | 128.50 |
| 8 | 2/10/24 | Morton, Michael | Review and comment on updated cash collateral budget. | 0.4 | 1,205.00 | 482.00 |
| 8 | 2/12/24 | Gaston, Bryan | Correspond with M. Morton (ACG), M. Schofield, A. Garcia-Miro, H. Light, E. Cronander, M. Marambio Calvo (Rivero); P. Keenan, K. Whittam, J. Dodd, B. Cahn, C. Del Carmen, F. Cuadra (BM) regarding updated cash collateral budget. | 0.4 | 1,285.00 | 514.00 |
| 8 | 2/14/24 | Morton, Michael | Correspondence and communication with B. Gaston (ACG) regarding weekly cash collateral disclosures. | 0.1 | 1,205.00 | 120.50 |
| 8 | 2/14/24 | Morton, Michael | Review comment on updated borrowing base and budget to actual materials for weekly cash collateral reporting. | 0.4 | 1,205.00 | 482.00 |
| 8 | 2/15/24 | Gaston, Bryan | Correspond with G. Wilkes, L. Smith, E. Jones (OMM), M. Morton (ACG) regarding analysis of November 30, 2023 inventory balance and reconciliation to Debtors' 13wcf for same. | 0.2 | 1,285.00 | 257.00 |
| 8 | 2/15/24 | Gaston, Bryan | Correspond with L. Smith, G. Wilkes, E. Jones (OMM) and M. Morton (ACG) regarding proposed UST comments to draft of final Cash Management order. | 0.3 | 1,285.00 | 385.50 |
| 8 | 2/15/24 | Gaston, Bryan | Correspond with M. Morton (ACG), M. Schofield, A. Garcia-Miro, H. Light, E. Cronander, M. Marambio Calvo (Rivero); P. Keenan, K. Whittam, J. Dodd, B. Cahn, C. Del Carmen, F. Cuadra (BM) regarding cash collateral reporting for the period ended Friday February 9, 2024. | 0.3 | 1,285.00 | 385.50 |
| 8 | 2/15/24 | Gaston, Bryan | Correspond with M. Morton (ACG), M. Schofield, A. Garcia-Miro, H. Light, E. Cronander, M. Marambio Calvo (Rivero); P. Keenan, K. Whittam, J. Dodd, B. Cahn, C. Del Carmen, F. Cuadra (BM) regarding updated cash collateral budget. | 0.3 | 1,285.00 | 385.50 |

**MERCON COFFEE CORPORATION, et al., - CASE NO. 23-11945 (MEW)**
**COMPLETE ACCOUNTING OF PROFESSIONAL FEES FOR ADDITIONAL PERSONNEL INCLUDING ITEMIZED**
**TIME RECORDS BY CATEGORY IN CHRONOLOGICAL ORDER**
**FOR THE PERIOD DECEMBER 29, 2023 TO JULY 31, 2024**

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 8 | 2/16/24 | Yeldezian, Greg | Compare latest cash collateral extension request vs prior versions/approved budget. | 1.9 | 595.00 | 1,130.50 |
| 8 | 2/16/24 | Gaston, Bryan | Correspond with M. Morton, G. Yeldezian (ACG) regarding analysis of updated and extended cash collateral budget proposed by the Debtors'. | 0.2 | 1,285.00 | 257.00 |
| 8 | 2/19/24 | Morton, Michael | Correspond with L. Smith (OMM) regarding cash collateral budget. | 0.2 | 1,205.00 | 241.00 |
| 8 | 2/21/24 | Morton, Michael | Communication and correspondence with B. Gaston (ACG) regarding cash collateral budget. | 0.2 | 1,205.00 | 241.00 |
| 8 | 2/21/24 | Gaston, Bryan | Correspond with G. Yeldezian, Michael Morton (ACG), G. Wilkes, L. Smith, E. Jones (OMM) regarding updated weekly cash budget in support of liquidation. | 0.1 | 1,285.00 | 128.50 |
| 8 | 2/21/24 | Gaston, Bryan | Correspond with M. Morton (ACG), M. Schofield, A. Garcia-Miro, H. Light, E. Cronander, M. Marambio Calvo, P. Keenan, K Whittam , J. Dodd, B. Cahn, , F. Cuadra Del Carmen (BM) regarding updated weekly cash budget in support of liquidation. | 0.3 | 1,285.00 | 385.50 |
| 8 | 2/21/24 | Morton, Michael | Review and comment on updated cash collateral budget. | 0.3 | 1,205.00 | 361.50 |
| 8 | 2/22/24 | Gaston, Bryan | Correspond with M. Morton (ACG), M. Schofield, A. Garcia-Miro, H. Light, E. Cronander, M. Marambio Calvo (Riveron) regarding cash reporting. | 0.3 | 1,285.00 | 385.50 |
| 8 | 2/23/24 | Morton, Michael | Review and comment on updates to cash collateral budget. | 0.5 | 1,205.00 | 602.50 |
| 8 | 2/26/24 | Morton, Michael | Participate on call with B. Gaston (ACG) to discuss updated cash collateral budget. | 0.2 | 1,205.00 | 241.00 |
| 8 | 2/26/24 | Gaston, Bryan | Participate on call with M. Morton (ACG) to discuss updated cash collateral budget. | 0.2 | 1,285.00 | 257.00 |
| 8 | 2/26/24 | Yeldezian, Greg | Analyze and compare latest cash collateral budgets. | 1.4 | 595.00 | 833.00 |
| 8 | 2/26/24 | Gaston, Bryan | Continued correspondence with M. Morton, G. Yeldezian (ACG) regarding updated cash collateral budget. | 0.2 | 1,285.00 | 257.00 |
| 8 | 2/26/24 | Gaston, Bryan | Correspond with M. Morton, G. Yeldezian (ACG) regarding updated cash collateral budget. | 0.1 | 1,285.00 | 128.50 |
| 8 | 2/26/24 | Gaston, Bryan | Correspond with M. Morton, G. Yeldezian (ACG), L. Munoz (Rothschild) M. Schofield, A. Garcia-Miro, H. Light, E. Cronander, M. Marambio Calvo (Riveron); P. Keenan, G. Blackburn, J. Dodd, F. Cuadra (BM), G. Wilkes, E. Jones, L. Smith (OMM) regarding updated cash liquidation budget. | 0.3 | 1,285.00 | 385.50 |
| 8 | 2/26/24 | Morton, Michael | Correspondence and communication with G. Yeldezian (ACG) regarding cash collateral budget. | 0.2 | 1,205.00 | 241.00 |
| 8 | 2/26/24 | Morton, Michael | Prepare summary update materials for Committee professionals regarding changes to cash collateral budget. | 0.5 | 1,205.00 | 602.50 |
| 8 | 2/26/24 | Morton, Michael | Review and comment on updates to cash collateral budget. | 0.4 | 1,205.00 | 482.00 |
| 8 | 2/27/24 | Gaston, Bryan | Continued correspondence with M. Marambio Calvo, A Garcia-Miro, H. Light, E. Cronander, M. Schofield, F. Cottrell (Riveron), M. Morton (ACG), L. Smith, E. Jones (OMM), P. Keenan, K. Whittam, J. Dodd (BM) regarding daily cash reporting required to comply with cash collateral requirements. | 0.1 | 1,285.00 | 128.50 |
| 8 | 2/27/24 | Gaston, Bryan | Continued correspondence with M. Morton, G. Yeldezian (ACG), L. Munoz (Rothchild) M. Schofield, A. Garcia-Miro, H. Light, E. Cronander, M. Marambio Calvo (Riveron); P. Keenan, G. Blackburn, J. Dodd, F. Cuadra (BM), G. Wilkes, E. Jones, L. Smith (OMM) regarding revised cash liquidation budget. | 0.3 | 1,285.00 | 385.50 |
| 8 | 2/27/24 | Gaston, Bryan | Correspond with M. Marambio Calvo, A Garcia-Miro, H. Light, E. Cronander, M. Schofield, F. Cottrell (Riveron), M. Morton (ACG) regarding Vietnam legal entity and inventory collateral. | 0.1 | 1,285.00 | 128.50 |
| 8 | 2/27/24 | Gaston, Bryan | Correspond with M. Marambio Calvo, A Garcia-Miro, H. Light, E. Cronander, M. Schofield, F. Cottrell (Riveron), M. Morton (ACG), L. Smith, E. Jones (OMM), P. Keenan, K. Whittam, J. Dodd (BM) regarding daily cash reporting required to comply with cash collateral requirements. | 0.1 | 1,285.00 | 128.50 |
| 8 | 2/28/24 | Gaston, Bryan | Correspond with M. Marambio Calvo, A Garcia-Miro, H. Light, E. Cronander, M. Schofield, F. Cottrell (Riveron), M. Morton (ACG), L. Smith, E. Jones (OMM), P. Keenan, K. Whittam, J. Dodd (BM) regarding daily cash reporting required to comply with cash collateral requirements. | 0.1 | 1,285.00 | 128.50 |
| 8 | 2/28/24 | Gaston, Bryan | Correspond with P. Keenan, J. Dodd, F. Cuadra, G. Blackburn, (BM), H. Light, A. Garcia-miro, E. Cronander, M. Schofield, M. Marambio Calvo (Riveron), M. Morton, G. Yeldezian (ACG) G. Wilkes, E. Jones, L. Smith (OMM) regarding weekly cash collateral reporting. | 0.4 | 1,285.00 | 514.00 |
| 8 | 2/29/24 | Gaston, Bryan | Correspond with M. Marambio Calvo, A Garcia-Miro, H. Light, E. Cronander, M. Schofield, F. Cottrell (Riveron), M. Morton (ACG), L. Smith, E. Jones (OMM), P. Keenan, K. Whittam, J. Dodd (BM) regarding daily cash reporting required to comply with cash collateral requirements. | 0.1 | 1,285.00 | 128.50 |
| 8 | 2/29/24 | Gaston, Bryan | Correspond with M. Marambio Calvo, A Garcia-Miro, H. Light, E. Cronander, M. Schofield, F. Cottrell (Riveron), M. Morton (ACG), L. Smith, E. Jones (OMM), P. Keenan, K. Whittam, J. Dodd (BM) regarding revised and update weekly cash collateral budget. | 0.2 | 1,285.00 | 257.00 |

**MERCON COFFEE CORPORATION, et al., - CASE NO. 23-11945 (MEW)**
**COMPLETE ACCOUNTING OF PROFESSIONAL FEES FOR ADDITIONAL PERSONNEL INCLUDING ITEMIZED**
**TIME RECORDS BY CATEGORY IN CHRONOLOGICAL ORDER**
**FOR THE PERIOD DECEMBER 29, 2023 TO JULY 31, 2024**

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 8 | 2/29/24 | Gaston, Bryan | Correspond with M. Marambio Calvo, A Garcia-Miro, H. Light, E. Cronander, M. Schofield, F. Cottrell (Riveron), M. Morton (ACG), L. Smith, E. Jones (OMM), P. Keenan, K. Whittam, J. Dodd (BM) regarding revised and updated proposal for weekly cash collateral budget. | 0.3 | 1,285.00 | 385.50 |
| 8 | 3/1/24 | Gaston, Bryan | Correspond with M. Marambio Calvo, A Garcia-Miro, H. Light, E. Cronander, M. Schofield, F. Cottrell (Riveron), M. Morton (ACG), L. Smith, E. Jones (OMM), P. Keenan, K. Whittam, J. Dodd (BM) regarding daily cash reporting required to comply with cash collateral requirements. | 0.1 | 1,285.00 | 128.50 |
| 8 | 3/5/24 | Gaston, Bryan | Correspond with M. Morton, G. Yeldezian (ACG), G. Wilkes, E. Jones, L. Smith (OMM), P. Keenan, J. Dodd, C. Carmen, F. Cuadra, G. Blackburn (BM), H. Light, A. Garcia-Miro, E. Cronander, M. Schofield, M. Marambio Calvo (Riveron) regarding daily cash collateral reporting. | 0.1 | 1,285.00 | 128.50 |
| 8 | 3/6/24 | Gaston, Bryan | Correspond with M. Morton, G. Yeldezian (ACG), G. Wilkes, E. Jones, L. Smith (OMM), P. Keenan, J. Dodd, C. Carmen, F. Cuadra, G. Blackburn (BM), H. Light, A. Garcia-Miro, E. Cronander, M. Schofield, M. Marambio Calvo (Riveron) regarding bid Debtors' weekly cash collateral reporting requirements. | 0.3 | 1,285.00 | 385.50 |
| 8 | 3/8/24 | Gaston, Bryan | Correspond with M. Morton (ACG), G. Wilkes, E. Jones, L. Smith (OMM), P. Keenan, J. Dodd, K. Whitman (BM), H. Light, A. Garcia-Miro, E. Cronander, M. Schofield, M. Marambio Calvo (Riveron) regarding Debtors' daily cash balance reporting requirements. | 0.1 | 1,285.00 | 128.50 |
| 8 | 3/11/24 | Gaston, Bryan | Correspond with M. Marambio Calvo, A. Garcia-Miro, H. Light, E. Cronander, M. Schofield, F. Cottrell (Riveron), P. Keenan, K. Whittam, J. Dodd (BM), G. Wilkes, E. Jones, L. Smith (OMM) and M. Morton (ACG) regarding Debtors' daily cash collateral reporting. | 0.1 | 1,285.00 | 128.50 |
| 8 | 3/12/24 | Gaston, Bryan | Correspond with M. Marambio Calvo, A. Garcia-Miro, H. Light, E. Cronander, M. Schofield, F. Cottrell (Riveron), P. Keenan, K. Whittam, J. Dodd (BM), G. Wilkes, E. Jones, L. Smith (OMM) and M. Morton (ACG) regarding Debtors' daily cash collateral reporting. | 0.1 | 1,285.00 | 128.50 |
| 8 | 3/13/24 | Gaston, Bryan | Correspond with M. Marambio Calvo, A. Garcia-Miro, H. Light, E. Cronander, M. Schofield, F. Cottrell (Riveron), P. Keenan, K. Whittam, J. Dodd (BM), G. Wilkes, E. Jones, L. Smith (OMM) and M. Morton (ACG) regarding Debtors' weekly cash collateral reporting. | 0.3 | 1,285.00 | 385.50 |
| 8 | 3/13/24 | Gaston, Bryan | Correspond with M. Marambio Calvo, A. Garcia-Miro, H. Light, E. Cronander, M. Schofield, F. Cottrell (Riveron), P. Keenan, K. Whittam, J. Dodd (BM), G. Wilkes, E. Jones, L. Smith (OMM) and M. Morton (ACG) regarding Debtors' daily cash collateral reporting. | 0.1 | 1,285.00 | 128.50 |
| 8 | 3/14/24 | Morton, Michael | Review current cash collateral projections and prepare supplemental working capital and claims analysis. | 2.2 | 1,205.00 | 2,651.00 |
| 8 | 3/14/24 | Morton, Michael | Continue to review current cash collateral projections and prepare supplemental working capital and claims analysis. | 1.8 | 1,205.00 | 2,169.00 |
| 8 | 3/14/24 | Gaston, Bryan | Correspond with E. Jones, L. Smith, G. Wilkes (OMM) and M. Morton (ACG) regarding draft of proposed final cash collateral order. | 0.2 | 1,285.00 | 257.00 |
| 8 | 3/14/24 | Gaston, Bryan | Continued correspondence with E. Jones, L. Smith, G. Wilkes (OMM) and M. Morton (ACG) regarding draft of proposed final cash collateral order. | 0.1 | 1,285.00 | 128.50 |
| 8 | 3/14/24 | Gaston, Bryan | Continued correspondence with M. Morton (ACG), H. Light, M. Schofield (Riveron), J. Dodd, P. Keenan (BM) regarding draft of proposed final cash collateral order. | 0.1 | 1,285.00 | 128.50 |
| 8 | 3/14/24 | Gaston, Bryan | Correspond with M. Marambio Calvo, A. Garcia-Miro, H. Light, E. Cronander, M. Schofield, F. Cottrell (Riveron), P. Keenan, K. Whittam, J. Dodd (BM), G. Wilkes, E. Jones, L. Smith (OMM) and M. Morton (ACG) regarding Debtors' daily cash collateral reporting. | 0.1 | 1,285.00 | 128.50 |
| 8 | 3/14/24 | Gaston, Bryan | Correspond with M. Morton (ACG), H. Light, M. Schofield (Riveron), J. Dodd, P. Keenan (BM) regarding draft of proposed final cash collateral order. | 0.1 | 1,285.00 | 128.50 |
| 8 | 3/14/24 | Gaston, Bryan | Further continued correspondence with E. Jones, L. Smith, G. Wilkes (OMM), M. Morton (ACG) regarding draft of proposed final cash collateral order. | 0.1 | 1,285.00 | 128.50 |
| 8 | 3/15/24 | Morton, Michael | Prepare updates to projected cash collateral and working capital analysis. | 2.1 | 1,205.00 | 2,530.50 |
| 8 | 3/18/24 | Morton, Michael | Correspondence and communication with G. Wilkes (OMM) regarding administrative claims and cash collateral. | 0.3 | 1,205.00 | 361.50 |
| 8 | 3/18/24 | Morton, Michael | Correspondence and communication with L. Smith (OMM) regarding cash collateral. | 0.2 | 1,205.00 | 241.00 |
| 8 | 3/19/24 | Morton, Michael | Review and comment on cash collateral materials, including projected administrative and priority claims. | 2.2 | 1,205.00 | 2,651.00 |
| 8 | 3/20/24 | Gaston, Bryan | Correspond with L. Smith, E. Jones, G. Wilkes (OMM), M. Morton (ACG), Riveron, BM et al regarding weekly cash collateral reporting requirements. | 0.2 | 1,285.00 | 257.00 |
| 8 | 3/22/24 | Morton, Michael | Prepare sensitivity analysis regarding projected cash collateral balance. | 1.4 | 1,205.00 | 1,687.00 |
| 8 | 3/25/24 | Morton, Michael | Participate on call with B. Gaston, G. Yeldezian (ACG), G. Wilkes, L. Smith, E. Jones (OMM) to discuss updated cash collateral budget. | 0.4 | 1,205.00 | 482.00 |

**MERCON COFFEE CORPORATION, et al., - CASE NO. 23-11945 (MEW)**
**COMPLETE ACCOUNTING OF PROFESSIONAL FEES FOR ADDITIONAL PERSONNEL INCLUDING ITEMIZED**
**TIME RECORDS BY CATEGORY IN CHRONOLOGICAL ORDER**
**FOR THE PERIOD DECEMBER 29, 2023 TO JULY 31, 2024**

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 8 | 3/25/24 | Yeldezian, Greg | Participate on call with M. Morton, B. Gaston (ACG), G. Wilkes, L. Smith, E. Jones (OMM) to discuss updated cash collateral budget. | 0.4 | 595.00 | 238.00 |
| 8 | 3/25/24 | Gaston, Bryan | Participate on call with M. Morton, G. Yeldezian (ACG), G. Wilkes, L. Smith, E. Jones (OMM) to discuss updated cash collateral budget. | 0.4 | 1,285.00 | 514.00 |
| 8 | 3/25/24 | Morton, Michael | Participate on call with B. Gaston (ACG) to discuss updated cash collateral budget. | 0.1 | 1,205.00 | 120.50 |
| 8 | 3/25/24 | Gaston, Bryan | Participate on call with M. Morton (ACG) to discuss updated cash collateral budget. | 0.1 | 1,285.00 | 128.50 |
| 8 | 3/25/24 | Yeldezian, Greg | Review docket to validate last cash collateral order, compare latest cash collateral received 3/24 to prior versions and highlight variances. | 2.3 | 595.00 | 1,368.50 |
| 8 | 3/25/24 | Yeldezian, Greg | Continued analysis of cash collateral changes considering actual prior data. | 1.1 | 595.00 | 654.50 |
| 8 | 3/25/24 | Gaston, Bryan | Correspond with L. Smith, E. Jones, G. Wilkes (OMM), M. Morton (ACG), Riveron, BM et al regarding revised cash collateral budget. | 0.3 | 1,285.00 | 385.50 |
| 8 | 3/26/24 | Morton, Michael | Correspondence and communication with J. Esposito (BRG) regarding cash collateral. | 0.3 | 1,205.00 | 361.50 |
| 8 | 3/26/24 | Morton, Michael | Correspondence and communication with G. Wilkes (OMM) regarding cash collateral and administrative expense claims. | 0.4 | 1,205.00 | 482.00 |
| 8 | 3/26/24 | Gaston, Bryan | Correspond with M. Marambio-Calvo, A. Garcia-Miro, H. Light, R. Wagstaff, E. Cronander, M. Schofield, F. Cottrell (Riveron), J. Dodd, P. Keenan, K. Whittam (BM), L. Smith, E. Jones, L. Strubeck, G. Wilkes (OMM) and M. Morton (ACG) regarding Debtors' daily cash collateral reporting. | 0.1 | 1,285.00 | 128.50 |
| 8 | 3/27/24 | Gaston, Bryan | Correspond with M. Marambio-Calvo, A. Garcia-Miro, H. Light, R. Wagstaff, E. Cronander, M. Schofield, F. Cottrell (Riveron), J. Dodd, P. Keenan, K. Whittam (BM), L. Smith, E. Jones, L. Strubeck, G. Wilkes (OMM) and M. Morton (ACG) regarding Debtors' weekly cash collateral reporting. | 0.3 | 1,285.00 | 385.50 |
| 8 | 3/28/24 | Morton, Michael | Correspondence and communication with H. Light (Riveron) regarding cash collateral. | 0.2 | 1,205.00 | 241.00 |
| 8 | 3/29/24 | Gaston, Bryan | Correspond with M. Schofield, H. Light, M. Marambio Calvo (Riveron), J. Vizzini, J. Esposito (BRG) and M. Morton (ACG) regarding updated cash collateral budget. | 0.3 | 1,285.00 | 385.50 |
| 8 | 4/3/24 | Gaston, Bryan | Correspond with M. Marambio-Calvo, A. Garcia-Miro, H. Light, R. Wagstaff, E. Cronander, M. Schofield, F. Cottrell (Riveron), J. Dodd, P. Keenan, K. Whittam (BM), L. Smith, E. Jones, L. Strubeck, G. Wilkes (OMM) and M. Morton (ACG) regarding Debtors' weekly cash collateral reporting. | 0.3 | 1,285.00 | 385.50 |
| 8 | 4/5/24 | Gaston, Bryan | Continued correspondence with M. Marambio-Calvo, A. Garcia-Miro, H. Light, R. Wagstaff, E. Cronander, M. Schofield, F. Cottrell (Riveron), J. Dodd, P. Keenan, K. Whittam (BM), L. Smith, E. Jones, L. Strubeck, G. Wilkes (OMM) and M. Morton (ACG) regarding Debtors' weekly cash collateral reporting. | 0.1 | 1,285.00 | 128.50 |
| 8 | 4/10/24 | Gaston, Bryan | Correspond with M. Marambio-Calvo, A. Garcia-Miro, H. Light, R. Wagstaff, E. Cronander, M. Schofield, F. Cottrell (Riveron), J. Dodd, P. Keenan, K. Whittam (BM), L. Smith, E. Jones, L. Strubeck, G. Wilkes (OMM) and M. Morton (ACG) regarding Debtors' weekly cash collateral reporting. | 0.3 | 1,285.00 | 385.50 |
| 8 | 4/17/24 | Gaston, Bryan | Correspond with M. Marambio-Calvo, A. Garcia-Miro, H. Light, R. Wagstaff, E. Cronander, M. Schofield, F. Cottrell (Riveron), J. Dodd, P. Keenan, K. Whittam (BM), L. Smith, E. Jones, L. Strubeck, G. Wilkes (OMM) and M. Morton (ACG) regarding Debtors' weekly cash collateral reporting. | 0.3 | 1,285.00 | 385.50 |
| 8 | 4/24/24 | Gaston, Bryan | Correspond with M. Marambio-Calvo, A. Garcia-Miro, H. Light, R. Wagstaff, E. Cronander, M. Schofield, F. Cottrell (Riveron), J. Dodd, P. Keenan, K. Whittam (BM), L. Smith, E. Jones, L. Strubeck, G. Wilkes (OMM) and M. Morton (ACG) regarding Debtors' weekly cash collateral reporting. | 0.3 | 1,285.00 | 385.50 |
| 8 | 5/1/24 | Gaston, Bryan | Correspond with M. Marambio-Calvo, A. Garcia-Miro, H. Light, R. Wagstaff, E. Cronander, M. Schofield, F. Cottrell (Riveron), J. Dodd, P. Keenan, K. Whittam (BM), L. Smith, E. Jones, L. Strubeck, G. Wilkes (OMM) and M. Morton (ACG) regarding Debtors' weekly cash collateral reporting. | 0.3 | 1,285.00 | 385.50 |
| 8 | 5/15/24 | Gaston, Bryan | Correspond with M. Marambio Calvo, A. Garcia-Miro, H. Light, R. Corander, M. Schofield, F. Cottrell (Riveron), P. Keenan, K. Whittman (BM), S. Smith, G. Wilkes (OMM), M. Morton (ACG) regarding Debtors' weekly cash collateral reporting requirements. | 0.1 | 1,285.00 | 128.50 |
| 8 | 5/16/24 | Gaston, Bryan | Continued correspondence with M. Marambio Calvo, A. Garcia-Miro, H. Light, R. Wagstaff, E. Corander, M. Schofield, F. Cottrell (Riveron), P. Keenan, K. Whittman (BM), S. Smith, G. Wilkes (OMM), M. Morton (ACG) regarding Debtors' weekly cash collateral reporting requirements. | 0.1 | 1,285.00 | 128.50 |

**MERCON COFFEE CORPORATION, et al., - CASE NO. 23-11945 (MEW)**
**COMPLETE ACCOUNTING OF PROFESSIONAL FEES FOR ADDITIONAL PERSONNEL INCLUDING ITEMIZED**
**TIME RECORDS BY CATEGORY IN CHRONOLOGICAL ORDER**
**FOR THE PERIOD DECEMBER 29, 2023 TO JULY 31, 2024**

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 8 | 5/22/24 | Gaston, Bryan | Correspond with M. Marambio Calvo, A. Garcia-Miro, H. Light, R. Wagstaff, E. Corander, M. Schofield, F. Cottrell (Riveron), P. Keenan, K. Whittman (BM), S. Smith, G. Wilkes (OMM), M. Morton (ACG) regarding Debtors' weekly cash collateral reporting requirements. | 0.2 | 1,285.00 | 257.00 |
| 8 | 5/29/24 | Gaston, Bryan | Correspond with M. Marambio Calvo, A. Garcia-Miro, H. Light, R. Wagstaff, E. Corander, M. Schofield, F. Cottrell (Riveron), P. Keenan, K. Whittman (BM), S. Smith, G. Wilkes (OMM), M. Morton (ACG) regarding Debtors' weekly cash collateral reporting requirements. | 0.2 | 1,285.00 | 257.00 |
| 8 | 6/4/24 | Morton, Michael | Correspond with M. Marambio Calvo, A. Garcia-Miro, H. Light, R. Wagstaff, E. Corander, M. Schofield, F. Cottrell (Riveron), P. Keenan, K. Whittman (BM), S. Smith, G. Wilkes (OMM), B. Gaston (ACG) regarding Debtors' weekly cash collateral reporting requirements. | 0.1 | 1,205.00 | 120.50 |
| 8 | 6/4/24 | Gaston, Bryan | Correspond with M. Marambio Calvo, A. Garcia-Miro, H. Light, R. Wagstaff, E. Corander, M. Schofield, F. Cottrell (Riveron), P. Keenan, K. Whittman (BM), S. Smith, G. Wilkes (OMM), M. Morton (ACG) regarding Debtors' weekly cash collateral reporting requirements. | 0.1 | 1,285.00 | 128.50 |
| 8 | 6/5/24 | Morton, Michael | Correspond with M. Marambio Calvo, A. Garcia-Miro, H. Light, R. Wagstaff, E. Corander, M. Schofield, F. Cottrell (Riveron), P. Keenan, K. Whittman (BM), S. Smith, G. Wilkes (OMM), B. Gaston (ACG) regarding Debtors' weekly cash collateral reporting requirements. | 0.2 | 1,205.00 | 241.00 |
| 8 | 6/5/24 | Gaston, Bryan | Correspond with M. Marambio Calvo, A. Garcia-Miro, H. Light, R. Wagstaff, E. Corander, M. Schofield, F. Cottrell (Riveron), P. Keenan, K. Whittman (BM), S. Smith, G. Wilkes (OMM), M. Morton (ACG) regarding Debtors' weekly cash collateral reporting requirements. | 0.2 | 1,285.00 | 257.00 |
| 8 | 6/10/24 | Morton, Michael | Investigate daily cash activity movements. | 1.2 | 1,205.00 | 1,446.00 |
| 8 | 6/10/24 | Morton, Michael | Correspondence and communication with L. Smith (OMM) re. daily cash activity movements. | 0.2 | 1,205.00 | 241.00 |
| 8 | 6/10/24 | Morton, Michael | Correspond with G. Wilkes, L. Smith (OMM), B. Gaston (ACG) regarding Debtors' cash collateral reporting. | 0.1 | 1,205.00 | 120.50 |
| 8 | 6/10/24 | Gaston, Bryan | Correspond with G. Wilkes, L. Smith (OMM), M. Morton (ACG) regarding Debtors' cash collateral reporting. | 0.1 | 1,285.00 | 128.50 |
| 8 | 6/12/24 | Morton, Michael | Correspond with M. Marambio Calvo, A. Garcia-Miro, H. Light, R. Wagstaff, E. Corander, M. Schofield, F. Cottrell (Riveron), P. Keenan, K. Whittman (BM), S. Smith, G. Wilkes (OMM), B. Gaston (ACG) regarding Debtors' weekly cash collateral reporting requirements. | 0.1 | 1,205.00 | 120.50 |
| 8 | 6/12/24 | Gaston, Bryan | Correspond with M. Marambio Calvo, A. Garcia-Miro, H. Light, R. Wagstaff, E. Corander, M. Schofield, F. Cottrell (Riveron), P. Keenan, K. Whittman (BM), S. Smith, G. Wilkes (OMM), M. Morton (ACG) regarding Debtors' weekly cash collateral reporting requirements. | 0.1 | 1,285.00 | 128.50 |
| 8 | 6/19/24 | Morton, Michael | Correspond with M. Marambio Calvo, A. Garcia-Miro, H. Light, R. Wagstaff, E. Corander, M. Schofield, F. Cottrell (Riveron), P. Keenan, K. Whittman (BM), S. Smith, G. Wilkes (OMM), B. Gaston (ACG) regarding Debtors' weekly cash collateral reporting requirements. | 0.1 | 1,205.00 | 120.50 |
| 8 | 6/19/24 | Gaston, Bryan | Correspond with M. Marambio Calvo, A. Garcia-Miro, H. Light, R. Wagstaff, E. Corander, M. Schofield, F. Cottrell (Riveron), P. Keenan, K. Whittman (BM), S. Smith, G. Wilkes (OMM), M. Morton (ACG) regarding Debtors' weekly cash collateral reporting requirements. | 0.1 | 1,285.00 | 128.50 |
| 8 | 6/26/24 | Morton, Michael | Correspond with M. Marambio Calvo, A. Garcia-Miro, H. Light, R. Wagstaff, E. Corander, M. Schofield, F. Cottrell (Riveron), P. Keenan, K. Whittman (BM), S. Smith, G. Wilkes (OMM), B. Gaston (ACG) regarding Debtors' weekly cash collateral reporting requirements. | 0.1 | 1,205.00 | 120.50 |
| 8 | 6/26/24 | Gaston, Bryan | Correspond with M. Marambio Calvo, A. Garcia-Miro, H. Light, R. Wagstaff, E. Corander, M. Schofield, F. Cottrell (Riveron), P. Keenan, K. Whittman (BM), S. Smith, G. Wilkes (OMM), M. Morton (ACG) regarding Debtors' weekly cash collateral reporting requirements. | 0.1 | 1,285.00 | 128.50 |
| **8 Subtotal** | | | | **77.2** | | **79,654.00** |
| 9 | 1/15/24 | Gaston, Bryan | Correspond with M. Morton, G. Yeldezian (ACG) regarding Debtors' asset sale and DIP financing efforts and SOALs/SOFAs. | 0.1 | 1,285.00 | 128.50 |
| 9 | 1/15/24 | Gaston, Bryan | Correspondence with M. Morton (ACG), M. Schofield, A. Garcia-Miro, H. Light; E. Cronander, M. Marambio Calvo, F. Cottrell (Riveron), P. Keenan, J. Dodd, K. Whitman (CW), E. Jones, L. Smith, G. Wilkes, L. Strubeck (OMM) regarding SOALs and SOFAs. | 0.1 | 1,285.00 | 128.50 |
| 9 | 1/15/24 | Gaston, Bryan | Read, review and analyze SOALs and SOFAs filed on the docket. | 0.1 | 1,285.00 | 128.50 |
| 9 | 1/15/24 | Morton, Michael | Review SOFA and SOAL materials prepared by Debtor and coordinate with B. Gaston (Ankura) regarding review process. | 0.6 | 1,205.00 | 723.00 |
| 9 | 1/16/24 | Gaston, Bryan | Participate on call with G. Yeldezian (ACG) to discuss analysis of SOALs and SOFAs. | 0.3 | 1,285.00 | 385.50 |
| 9 | 1/16/24 | Yeldezian, Greg | Participate on call with B. Gaston (ACG) to discuss analysis of SOALs and SOFAs. | 0.4 | 595.00 | 238.00 |
| 9 | 1/16/24 | Yeldezian, Greg | Analyze and review Mercon SOAL data. | 3.1 | 595.00 | 1,844.50 |
| 9 | 1/16/24 | Gaston, Bryan | Begin analysis of Debtors' Schedules of Assets and Liabilities. | 0.6 | 1,285.00 | 771.00 |

**MERCON COFFEE CORPORATION, et al., - CASE NO. 23-11945 (MEW)**
**COMPLETE ACCOUNTING OF PROFESSIONAL FEES FOR ADDITIONAL PERSONNEL INCLUDING ITEMIZED**
**TIME RECORDS BY CATEGORY IN CHRONOLOGICAL ORDER**
**FOR THE PERIOD DECEMBER 29, 2023 TO JULY 31, 2024**

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 9 | 1/16/24 | Gaston, Bryan | Begin analysis of Debtors' Statements of Financial Affairs. | 0.7 | 1,285.00 | 899.50 |
| 9 | 1/16/24 | Yeldezian, Greg | Continued analysis of Mercon SOALs. | 3.6 | 595.00 | 2,142.00 |
| 9 | 1/16/24 | Yeldezian, Greg | Continued SOAL/SOFA analysis. | 0.8 | 595.00 | 476.00 |
| 9 | 1/17/24 | Yeldezian, Greg | Analysis and review of Mercon SOALs. | 2.7 | 595.00 | 1,606.50 |
| 9 | 1/17/24 | Yeldezian, Greg | Analysis and review of SOFA data. | 3.4 | 595.00 | 2,023.00 |
| 9 | 1/17/24 | Yeldezian, Greg | Prepare summary charts for SOAL/SOFA, preference payments for UCC presentations. | 3.2 | 595.00 | 1,904.00 |
| 9 | 1/18/24 | Gaston, Bryan | Continued correspondence with G. Yeldezian, M. Morton (ACG) regarding analysis of Debtors' SOALs and SOFAs. | 0.1 | 1,285.00 | 128.50 |
| 9 | 1/18/24 | Yeldezian, Greg | Continued SOAL/SOFA analysis and presentation summaries. | 2.9 | 595.00 | 1,725.50 |
| 9 | 1/18/24 | Yeldezian, Greg | Continued SOAL/SOFA analysis and summary materials. | 1.5 | 595.00 | 892.50 |
| 9 | 1/18/24 | Gaston, Bryan | Correspond with G. Yeldezian, M. Morton (ACG) regarding analysis of Debtors' SOALs and SOFAs. | 0.1 | 1,285.00 | 128.50 |
| 9 | 1/18/24 | Yeldezian, Greg | Prepare SOAL/SOFA analysis and summary materials for UCC committee. | 2.1 | 595.00 | 1,249.50 |
| 9 | 1/18/24 | Gaston, Bryan | Review draft analysis of Debtors' SOALs. | 0.2 | 1,285.00 | 257.00 |
| 9 | 1/18/24 | Gaston, Bryan | Review draft analysis of Debtors' SOFAs. | 0.2 | 1,285.00 | 257.00 |
| 9 | 1/19/24 | Gaston, Bryan | Begin preparation of draft materials to inform committee of case updates regarding cash collateral, SOALs/SOFAs and sale process. | 2.1 | 1,285.00 | 2,698.50 |
| 9 | 1/21/24 | Morton, Michael | Continue to review and comment on SOFA and SOAL materials. | 2.1 | 1,205.00 | 2,530.50 |
| 9 | 1/21/24 | Morton, Michael | Review and comment on SOFA and SOAL. | 1.3 | 1,205.00 | 1,566.50 |
| 9 | 1/23/24 | Yeldezian, Greg | Revise and update SOAL/SOFA summaries for UCC. | 2.6 | 595.00 | 1,547.00 |
| 9 | 1/31/24 | Gaston, Bryan | Continue analysis of Debtors SOALs to confirm existence or absence of inventory and intercompany transactions. | 0.3 | 1,285.00 | 385.50 |
| 9 | 1/31/24 | Morton, Michael | Review and comment on Committee presentation materials summarizing SOFA and SOAL materials. | 1.8 | 1,205.00 | 2,169.00 |
| 9 | 3/1/24 | Morton, Michael | Review SOFA and SOAL regarding potential executory contract rejection damages. | 0.7 | 1,205.00 | 843.50 |
| 9 | 4/12/24 | Morton, Michael | Review SOAL and claims register to evaluate executory contracts listing. | 0.8 | 1,205.00 | 964.00 |
| 9 | 4/25/24 | Gaston, Bryan | Correspond with M. Morton (ACG)J. Vizzini, J. Esposito (BRG) regarding detailed data and related analysis of prepetition transfers disclosed in SOFA Parts 3 and 4. | 0.1 | 1,285.00 | 128.50 |
| **9 Subtotal** | | | | **38.6** | | **30,870.00** |
| 10 | 12/29/23 | Gaston, Bryan | Begin conflict check for parties in interest in support of retention. | 0.4 | 1,285.00 | 514.00 |
| 10 | 12/29/23 | Gaston, Bryan | Continue conflict check for parties in interest in support of retention. | 0.2 | 1,285.00 | 257.00 |
| 10 | 1/2/24 | Gaston, Bryan | Correspond with L. Poss, M. Morton (ACG) regarding Ankura's retention. | 0.1 | 1,285.00 | 128.50 |
| 10 | 1/2/24 | Gaston, Bryan | Prepare and review draft documentation in support of Ankura's retention. | 0.7 | 1,285.00 | 899.50 |
| 10 | 1/5/24 | Gaston, Bryan | Correspond with M. Morton (ACG), G. Wilkes, L. Smith (OMM) regarding Amended CRO Declaration filed by Debtors. | 0.1 | 1,285.00 | 128.50 |
| 10 | 1/5/24 | Gaston, Bryan | Read, review and analyze amended CRO Declaration filed by Debtors. | 0.1 | 1,285.00 | 128.50 |
| 10 | 1/8/24 | Gaston, Bryan | Continue development of draft pleadings in support of Ankura retention. | 1.1 | 1,285.00 | 1,413.50 |
| 10 | 1/8/24 | Gaston, Bryan | Correspond with M. Morton (ACG), G. Wilkes, E. Jones, L. Smith (OMM) regarding Ankura retention and parties in interest list. | 0.1 | 1,285.00 | 128.50 |
| 10 | 1/12/24 | Gaston, Bryan | Correspond with M. Morton (ACG), M. Kremer, G. Wilkes, E. Jones, L. Smith (OMM) regarding Ankura retention and parties in interest list. | 0.1 | 1,285.00 | 128.50 |
| 10 | 1/18/24 | Gaston, Bryan | Correspond with L. Poss, M. Morton (ACG) regarding Ankura retention. | 0.1 | 1,285.00 | 128.50 |
| 10 | 1/18/24 | Gaston, Bryan | Correspond with L. Smith, G. Wilkes, E. Jones (OMM) and M. Morton (ACG) regarding Ankura retention. | 0.2 | 1,285.00 | 257.00 |
| 10 | 1/25/24 | Gaston, Bryan | Correspond with M. Morton, G. Yeldezian (ACG) and L. Smith, G. Wilkes, E. Jones (OMM) regarding Ankura retention. | 0.1 | 1,285.00 | 128.50 |
| 10 | 1/29/24 | Gaston, Bryan | Continued correspondence with M. Morton (ACG), E. Jones, L. Smith, G. Wilkes, (OMM) regarding Ankura retention application. | 0.1 | 1,285.00 | 128.50 |
| 10 | 1/29/24 | Gaston, Bryan | Continued preparation of and revision to draft Ankura retention application. | 1.6 | 1,285.00 | 2,056.00 |
| 10 | 2/1/24 | Gaston, Bryan | Continued correspondence with L. Smith, G. Wilkes (OMM), M. Morton (ACG) regarding Ankura's retention application. | 0.2 | 1,285.00 | 257.00 |
| 10 | 2/1/24 | Gaston, Bryan | Correspond with L. Smith, G. Wilkes (OMM), M. Morton (ACG) regarding Ankura's retention application. | 0.1 | 1,285.00 | 128.50 |
| 10 | 2/1/24 | Morton, Michael | Review and comment on Ankura retention application. | 0.7 | 1,205.00 | 843.50 |
| 10 | 2/6/24 | Gaston, Bryan | Correspond with L. Smith, G. Wilkes (OMM), M. Morton (ACG) regarding revisions to ACG's retention proposed by the UST. | 0.2 | 1,285.00 | 257.00 |
| 10 | 2/12/24 | Gaston, Bryan | Correspond with M. Petruolo (ACG) regarding preparation of Ankura staffing reports for December 2023 and January 2024. | 0.2 | 1,285.00 | 257.00 |
| 10 | 2/13/24 | Petruolo, Michelle | Correspond with Ankura team regarding open items for inclusion in the monthly fee statement. | 0.2 | 390.00 | 78.00 |
| 10 | 2/13/24 | Gaston, Bryan | Correspond with L. Poss, M. Morton (ACG) regarding Ankura retention. | 0.3 | 1,285.00 | 385.50 |
| 10 | 2/13/24 | Gaston, Bryan | Correspond with L. Smith, G. Wilkes (OMM), M. Morton (ACG) regarding Ankura retention. | 0.1 | 1,285.00 | 128.50 |
| 10 | 2/13/24 | Morton, Michael | Correspondence and communication with L. Poss, B. Gaston (ACG) regarding Ankura retention. | 0.2 | 1,205.00 | 241.00 |
| 10 | 2/13/24 | Petruolo, Michelle | Create the December / January fee statement template including latest time report. | 0.5 | 390.00 | 195.00 |

**MERCON COFFEE CORPORATION, et al., - CASE NO. 23-11945 (MEW)**
**COMPLETE ACCOUNTING OF PROFESSIONAL FEES FOR ADDITIONAL PERSONNEL INCLUDING ITEMIZED**
**TIME RECORDS BY CATEGORY IN CHRONOLOGICAL ORDER**
**FOR THE PERIOD DECEMBER 29, 2023 TO JULY 31, 2024**

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 10 | 2/14/24 | Gaston, Bryan | Continued correspondence with L. Smith, G. Wilkes (OMM), M. Morton (ACG) regarding Ankura retention. | 0.1 | 1,285.00 | 128.50 |
| 10 | 2/15/24 | Petruolo, Michelle | Update December / January fee statement for time detail provided by Ankura team. | 0.3 | 390.00 | 117.00 |
| 10 | 2/20/24 | Petruolo, Michelle | Update December / January fee statement for additional time detail provided by Ankura team and latest time report. | 0.4 | 390.00 | 156.00 |
| 10 | 2/29/24 | Gaston, Bryan | Continued correspondence with M. Morton (ACG), L. Smith, G. Wilkes (OMM) regarding comments to Ankura's proposed retention order. | 0.1 | 1,285.00 | 128.50 |
| 10 | 2/29/24 | Gaston, Bryan | Correspond with M. Morton (ACG), L. Smith, G. Wilkes (OMM) regarding comments to Ankura's proposed retention order. | 0.2 | 1,285.00 | 257.00 |
| 10 | 2/29/24 | Gaston, Bryan | Correspond with M. Morton, L. Poss (ACG) regarding comments to Ankura's proposed retention order. | 0.1 | 1,285.00 | 128.50 |
| 10 | 3/5/24 | Petruolo, Michelle | Compile exhibit C for the period 12/29/23 - 1/9/24 for inclusion in the December / January monthly fee statement. | 0.6 | 390.00 | 234.00 |
| 10 | 3/6/24 | Petruolo, Michelle | Compile exhibit C for the period 1/10/24 - 1/26/24 for inclusion in the December / January monthly fee statement. | 1.4 | 390.00 | 546.00 |
| 10 | 3/7/24 | Gaston, Bryan | Begin preparation of draft for Ankura's first monthly fee statement. | 0.8 | 1,285.00 | 1,028.00 |
| 10 | 3/7/24 | Gaston, Bryan | Continued correspondence with G. Wilkes, E. Jones, L. Smith (OMM) and M. Morton (ACG) regarding preparation and submission of Ankura's first monthly fee statement. | 0.1 | 1,285.00 | 128.50 |
| 10 | 3/7/24 | Gaston, Bryan | Correspond with G. Wilkes, E. Jones, L. Smith (OMM) and M. Morton (ACG) regarding preparation and submission of Ankura's first monthly fee statement. | 0.1 | 1,285.00 | 128.50 |
| 10 | 3/14/24 | Gaston, Bryan | Correspond with M. Morton, G. Yeldezian, M. Petruolo (ACG) regarding preparation of February staffing report. | 0.3 | 1,285.00 | 385.50 |
| 10 | 3/15/24 | Petruolo, Michelle | Update February fee statement for time detail provided by Ankura team. | 0.5 | 390.00 | 195.00 |
| 10 | 3/15/24 | Petruolo, Michelle | Create the February fee statement template including latest time report. | 0.3 | 390.00 | 117.00 |
| 10 | 3/15/24 | Petruolo, Michelle | Prepare draft December / January monthly fee statement exhibits A through E prior to sending to B. Gaston (ACG) for review and comment. | 0.2 | 390.00 | 78.00 |
| 10 | 3/15/24 | Gaston, Bryan | Correspond with M. Morton, M. Petruolo (ACG) regarding preparation of Ankura staffing report for the month of February 2024. | 0.1 | 1,285.00 | 128.50 |
| 10 | 3/19/24 | Petruolo, Michelle | Compile exhibit C for the period 1/29/24 - 1/31/24 for inclusion in the December / January monthly fee statement. | 0.4 | 390.00 | 156.00 |
| 10 | 3/19/24 | Petruolo, Michelle | Correspond with Ankura team regarding open items for inclusion in the February monthly fee statement. | 0.1 | 390.00 | 39.00 |
| 10 | 3/22/24 | Petruolo, Michelle | Correspond with Ankura team regarding additional open items for inclusion in the February monthly fee statement. | 0.3 | 390.00 | 117.00 |
| 10 | 3/25/24 | Petruolo, Michelle | Compile exhibit C for the period 2/1/24 - 2/2/24 for inclusion in the February monthly fee statement. | 0.4 | 390.00 | 156.00 |
| 10 | 3/25/24 | Petruolo, Michelle | Update February fee statement for time detail provided by M. Morton (ACG). | 0.2 | 390.00 | 78.00 |
| 10 | 3/27/24 | Petruolo, Michelle | Compile exhibit C for the period 2/6/24 - 2/29/24 for inclusion in the February monthly fee statement. | 1.2 | 390.00 | 468.00 |
| 10 | 3/27/24 | Petruolo, Michelle | Prepare draft February monthly fee statement exhibits A through E prior to sending to B. Gaston (ACG) for review and comment. | 0.2 | 390.00 | 78.00 |
| 10 | 3/27/24 | Petruolo, Michelle | Update the February fee statement template with the latest time report. | 0.1 | 390.00 | 39.00 |
| 10 | 3/28/24 | Gaston, Bryan | Prepare draft for Ankura's second monthly fee statement. | 0.3 | 1,285.00 | 385.50 |
| 10 | 3/28/24 | Gaston, Bryan | Continued correspondence with E. Jones, L. Smith, G. Wilkes (OMM) and M. Morton (ACG) regarding preparation of and revisions to Ankura's second monthly fee statements. | 0.1 | 1,285.00 | 128.50 |
| 10 | 3/28/24 | Gaston, Bryan | Correspond with E. Jones, L. Smith, G. Wilkes (OMM) and M. Morton (ACG) regarding preparation of Ankura's second monthly fee statements. | 0.1 | 1,285.00 | 128.50 |
| 10 | 3/28/24 | Gaston, Bryan | Correspond with M. Morton, M. Petruolo (ACG) regarding preparation of and revisions to Ankura's second monthly fee statements. | 0.1 | 1,285.00 | 128.50 |
| 10 | 4/2/24 | Petruolo, Michelle | Correspond with Ankura team regarding additional open items for inclusion in the March monthly fee statement. | 0.2 | 390.00 | 78.00 |
| 10 | 4/2/24 | Petruolo, Michelle | Create the March fee statement template including latest time report. | 0.3 | 390.00 | 117.00 |
| 10 | 4/3/24 | Gaston, Bryan | Correspond with M. Petruolo (ACG) regarding preparation of monthly fee statement for March 2024. | 0.3 | 1,285.00 | 385.50 |
| 10 | 4/4/24 | Petruolo, Michelle | Compile exhibit C for the period 3/1/24 - 3/13/24 for inclusion in the March monthly fee statement. | 1.3 | 390.00 | 507.00 |
| 10 | 4/4/24 | Petruolo, Michelle | Update March monthly fee statement for time detail provided by Ankura team. | 0.3 | 390.00 | 117.00 |
| 10 | 4/30/24 | Petruolo, Michelle | Compile exhibit C for the period 3/14/24 - 3/31/24 for inclusion in the March monthly fee statement. | 0.9 | 390.00 | 351.00 |
| 10 | 4/30/24 | Gaston, Bryan | Continued correspondence with L. Smith, G. Wilkes, E. Jones (OMM), M. Morton (ACG) regarding Ankura Third Monthly Fee Statement. | 0.1 | 1,285.00 | 128.50 |
| 10 | 4/30/24 | Gaston, Bryan | Correspond with L. Smith, G. Wilkes, E. Jones (OMM), M. Morton (ACG) regarding Ankura Third Monthly Fee Statement. | 0.1 | 1,285.00 | 128.50 |

**MERCON COFFEE CORPORATION, et al., - CASE NO. 23-11945 (MEW)**
**COMPLETE ACCOUNTING OF PROFESSIONAL FEES FOR ADDITIONAL PERSONNEL INCLUDING ITEMIZED**
**TIME RECORDS BY CATEGORY IN CHRONOLOGICAL ORDER**
**FOR THE PERIOD DECEMBER 29, 2023 TO JULY 31, 2024**

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 10 | 4/30/24 | Gaston, Bryan | Correspond with M. Petruolo (ACG) regarding preparation of Ankura Third Monthly Fee Statement. | 0.2 | 1,285.00 | 257.00 |
| 10 | 4/30/24 | Gaston, Bryan | Prepare and finalize Ankura Third Monthly Fee Statement. | 0.8 | 1,285.00 | 1,028.00 |
| 10 | 4/30/24 | Petruolo, Michelle | Update March monthly fee statement for additional time detail provided by Ankura team. | 0.3 | 390.00 | 117.00 |
| 10 | 5/1/24 | Petruolo, Michelle | Update March monthly fee statement for comments provided by B. Gaston (ACG). | 0.4 | 390.00 | 156.00 |
| 10 | 5/8/24 | Petruolo, Michelle | Create the April fee statement template including latest time report. | 0.3 | 390.00 | 117.00 |
| 10 | 5/8/24 | Petruolo, Michelle | Correspond with Ankura team regarding open items for inclusion in the April monthly fee statement. | 0.2 | 390.00 | 78.00 |
| 10 | 5/20/24 | Petruolo, Michelle | Compile exhibit C for the period 4/1/24 - 4/16/24 for inclusion in the April monthly fee statement. | 0.8 | 390.00 | 312.00 |
| 10 | 5/20/24 | Petruolo, Michelle | Update April monthly fee statement for time detail provided by Ankura team. | 0.2 | 390.00 | 78.00 |
| 10 | 5/30/24 | Petruolo, Michelle | Compile exhibit C for the period 4/17/24 - 4/30/24 for inclusion in the April monthly fee statement. | 0.7 | 390.00 | 273.00 |
| 10 | 5/30/24 | Gaston, Bryan | Prepare draft of Ankura monthly fee statement for April 2024. | 0.4 | 1,285.00 | 514.00 |
| 10 | 5/30/24 | Gaston, Bryan | Review and analyze MORs for the month of March 2024 filed by the Debtors (Docket Nos. 543 - 547). | 0.4 | 1,285.00 | 514.00 |
| 10 | 5/30/24 | Gaston, Bryan | Correspond with M. Morton (ACG), G. Wilkes, L. Smith (OMM) regarding Ankura monthly fee statement for April 2024. | 0.1 | 1,285.00 | 128.50 |
| 10 | 5/30/24 | Gaston, Bryan | Correspond with M. Morton, M. Petruolo (ACG) regarding Ankura monthly fee statement for April 2024. | 0.1 | 1,285.00 | 128.50 |
| 10 | 6/5/24 | Petruolo, Michelle | Create the May fee statement template including latest time report. | 0.4 | 390.00 | 156.00 |
| 10 | 6/5/24 | Petruolo, Michelle | Update May monthly fee statement for time detail provided by Ankura team. | 0.3 | 390.00 | 117.00 |
| 10 | 6/11/24 | Petruolo, Michelle | Compile exhibit C for the period 5/1/24 - 5/16/24 for inclusion in the May monthly fee statement. | 0.2 | 390.00 | 78.00 |
| 10 | 6/26/24 | Morton, Michael | Correspond with D. Rudewicz, V. Vlasova, B. Masumoto (USTP), B. Gaston (ACG) regarding Ankura fee application. | 0.1 | 1,205.00 | 120.50 |
| 10 | 6/26/24 | Gaston, Bryan | Correspond with D. Rudewicz, V. Vlasova, B. Masumoto (USTP), M. Morton (ACG) regarding Ankura fee application. | 0.1 | 1,285.00 | 128.50 |
| 10 | 7/1/24 | Gaston, Bryan | Correspond with L. Smith, E. Jones, G. Wilkes (OMM), M. Morton (ACG) regarding Ankura first interim fee application. | 0.2 | 1,285.00 | 257.00 |
| 10 | 7/9/24 | Petruolo, Michelle | Prepare June fee statement template including latest time report. | 0.3 | 390.00 | 117.00 |
| 10 | 7/9/24 | Petruolo, Michelle | Correspond with B. Gaston (ACG) regarding May and June monthly fee statements. | 0.2 | 390.00 | 78.00 |
| 10 | 7/23/24 | Petruolo, Michelle | Compile exhibit C for the period 6/1/24 - 6/30/24 for inclusion in the June monthly fee statement. | 0.5 | 390.00 | 195.00 |
| **10 Subtotal** | | | | **27.5** | | **21,743.00** |
| 11 | 1/2/24 | Morton, Michael | Participate on call with S. Donehoo, B. Gaston, F. Battle (ACG) to discuss risks and alternatives in the Debtors' Nicaragua operations. | 0.5 | 1,205.00 | 602.50 |
| 11 | 1/2/24 | Gaston, Bryan | Participate on call with S. Donehoo, M. Morton, F. Battle (ACG) to discuss risks and alternatives in the Debtors' Nicaragua operations. | 0.5 | 1,285.00 | 642.50 |
| 11 | 1/30/24 | Gaston, Bryan | Correspond with M. Morton (ACG), E. Jones, L. Smith, G. Wilkes, (OMM) regarding replacement of Debtors' accounts receivable collection service. | 0.1 | 1,285.00 | 128.50 |
| **11 Subtotal** | | | | **1.1** | | **1,373.50** |
| 12 | 12/30/23 | Morton, Michael | Review and prepare summary of First Day Motions and Declaration. | 3.2 | 1,205.00 | 3,856.00 |
| 12 | 1/4/24 | Morton, Michael | Participate on call with B. Gaston (ACG), G. Wilkes, E. Jones, L. Smith (OMM) to discuss comments to second day pleadings. | 0.6 | 1,205.00 | 723.00 |
| 12 | 1/4/24 | Gaston, Bryan | Participate on call with M. Morton (ACG), G. Wilkes, E. Jones, L. Smith (OMM) to discuss comments to second day pleadings. | 0.6 | 1,285.00 | 771.00 |
| 12 | 1/4/24 | Morton, Michael | Participate on call with B. Gaston (ACG) to discuss and coordinate case updates and analysis of proposed second day pleadings. | 0.1 | 1,205.00 | 120.50 |
| 12 | 1/4/24 | Gaston, Bryan | Participate on call with M. Morton (ACG) to discuss and coordinate case updates and analysis of proposed second day pleadings. | 0.1 | 1,285.00 | 128.50 |
| 12 | 1/4/24 | Gaston, Bryan | Read, review and prepare comments to motions proposed by Debtors in support second day hearings. | 1.6 | 1,285.00 | 2,056.00 |
| 12 | 1/6/24 | Gaston, Bryan | Correspond with M. Morton (ACG), G. Wilkes, L. Smith, E. Jones (OMM) regarding Debtors proposed supplement to its cash management motion. | 0.1 | 1,285.00 | 128.50 |
| 12 | 1/6/24 | Gaston, Bryan | Read, review and analyze Debtors' proposed supplement to its cash management motion. | 0.2 | 1,285.00 | 257.00 |
| 12 | 1/7/24 | Morton, Michael | Participate on call with B. Gaston (ACG), G. Wilkes, E. Jones, L. Smith (OMM) to discuss comments to Debtor second day pleadings. | 0.6 | 1,205.00 | 723.00 |
| 12 | 1/7/24 | Gaston, Bryan | Participate on call with M. Morton (ACG), G. Wilkes, E. Jones, L. Smith (OMM) to discuss comments to Debtor second day pleadings. | 0.6 | 1,285.00 | 771.00 |
| 12 | 1/7/24 | Gaston, Bryan | Correspond with M. Morton (ACG), G. Wilkes, L. Smith, E. Jones (OMM) regarding Debtors' proposed second day pleadings and transaction process letter. | 0.2 | 1,285.00 | 257.00 |
| 12 | 1/7/24 | Morton, Michael | Review and comment on proposed interim orders in connection with January 9 hearing. | 0.7 | 1,205.00 | 843.50 |
| 12 | 1/8/24 | Gaston, Bryan | Correspond with M. Morton (ACG), G. Wilkes, E. Jones, L. Smith, M. Hinker (OMM) regarding further comments to final cash management order. | 0.2 | 1,285.00 | 257.00 |

**MERCON COFFEE CORPORATION, et al., - CASE NO. 23-11945 (MEW)**
**COMPLETE ACCOUNTING OF PROFESSIONAL FEES FOR ADDITIONAL PERSONNEL INCLUDING ITEMIZED**
**TIME RECORDS BY CATEGORY IN CHRONOLOGICAL ORDER**
**FOR THE PERIOD DECEMBER 29, 2023 TO JULY 31, 2024**

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 12 | 1/11/24 | Gaston, Bryan | Correspond with M. Morton (ACG), L. Strubeck, G. Wilkes, E. Jones, L. Smith (OMM) regarding draft of second interim cash collateral order. | 0.2 | 1,285.00 | 257.00 |
| **12 Subtotal** | | | | **9.0** | | **11,149.00** |
| 13 | 1/8/24 | Morton, Michael | Participate on call with B. Gaston (ACG), G. Wilkes, E. Jones, L. Smith (OMM) to discuss Debtors' proposed payment to non-Debtor affiliates. | 0.2 | 1,205.00 | 241.00 |
| 13 | 1/8/24 | Gaston, Bryan | Participate on call with M. Morton (ACG), G. Wilkes, E. Jones, L. Smith (OMM) to discuss Debtors' proposed payment to non-Debtor affiliates. | 0.2 | 1,285.00 | 257.00 |
| 13 | 5/3/24 | Gaston, Bryan | Continue and complete preparation of Ankura's first interim fee application for the period December 29, 2023 to March 31, 2024. | 0.7 | 1,285.00 | 899.50 |
| 13 | 5/3/24 | Gaston, Bryan | Begin preparation of Ankura's first interim fee application for the period December 29, 2023 to March 31, 2024. | 0.6 | 1,285.00 | 771.00 |
| 13 | 5/3/24 | Gaston, Bryan | Correspond with E. Jones, L. Smith, G. Wilkes (OMM) and M. Morton (ACG) regarding Ankura's first interim fee application for the period December 29, 2023 to March 31, 2024. | 0.1 | 1,285.00 | 128.50 |
| 13 | 5/7/24 | Gaston, Bryan | Telephonically participate in continued 341 meeting of the Debtors. | 0.6 | 1,285.00 | 771.00 |
| **13 Subtotal** | | | | **2.4** | | **3,068.00** |
| 15 | 1/9/24 | Morton, Michael | Participate on call with B. Gaston (ACG), J. Vizzini, J. Esposito, J. Wau (BRG) to discuss diligence requests and negotiations with Debtor in support of DIP financing and the sale process. | 0.2 | 1,205.00 | 241.00 |
| 15 | 1/9/24 | Gaston, Bryan | Participate on call with M. Morton (ACG), J. Vizzini, J. Esposito, J. Wau (BRG) to discuss diligence requests and negotiations with Debtor in support of DIP financing and the sale process. | 0.2 | 1,285.00 | 257.00 |
| 15 | 1/9/24 | Morton, Michael | Participate on call with B. Gaston (ACG) to discuss call with pre-petition secured lender advisors and coordinate and prioritize workstreams. | 0.1 | 1,205.00 | 120.50 |
| 15 | 1/9/24 | Gaston, Bryan | Participate on call with M. Morton (ACG) to discuss call with pre-petition secured lender advisors and coordinate and prioritize workstreams. | 0.1 | 1,285.00 | 128.50 |
| **15 Subtotal** | | | | **0.6** | | **747.00** |
| 16 | 1/4/24 | Yeldezian, Greg | Analyze Mercon VDR data and UCC requested diligence items for completeness and follow-up missing items. | 3.4 | 595.00 | 2,023.00 |
| 16 | 1/4/24 | Yeldezian, Greg | Continued review and analysis of Mercon VDR data uploads. | 1.6 | 595.00 | 952.00 |
| 16 | 1/4/24 | Yeldezian, Greg | Continued VDR comparisons with diligence requests. | 1.9 | 595.00 | 1,130.50 |
| 16 | 1/4/24 | Yeldezian, Greg | Setup and populate Mercon ShareFile for data consolidation with UCC counsel. | 1.3 | 595.00 | 773.50 |
| 16 | 1/5/24 | Yeldezian, Greg | Continued Mercon diligence and analysis of VDR documents. | 3.2 | 595.00 | 1,904.00 |
| 16 | 1/5/24 | Yeldezian, Greg | Reconcile Mercon new VDR data uploads. | 0.7 | 595.00 | 416.50 |
| 16 | 1/5/24 | Yeldezian, Greg | Review and coordinate consolidation of Rabobank's data requests. | 1.2 | 595.00 | 714.00 |
| 16 | 1/5/24 | Yeldezian, Greg | Troubleshoot Rabobank data requests, and errors in attempt to open data package. | 0.7 | 595.00 | 416.50 |
| 16 | 1/8/24 | Yeldezian, Greg | Continued diligence on VDR materials. | 2.7 | 595.00 | 1,606.50 |
| 16 | 1/8/24 | Yeldezian, Greg | Continued VDR reconciliations and upload missing files. | 1.1 | 595.00 | 654.50 |
| 16 | 1/8/24 | Yeldezian, Greg | Mercon VDR data reconciliation with Baker McKenzie new data. | 1.4 | 595.00 | 833.00 |
| 16 | 1/9/24 | Yeldezian, Greg | Reconcile new VDR data with existing versions. | 1.5 | 595.00 | 892.50 |
| 16 | 1/12/24 | Yeldezian, Greg | Continued Mercon document diligence review. | 1.5 | 595.00 | 892.50 |
| 16 | 1/17/24 | Yeldezian, Greg | Reconcile VDR files and AR data. | 0.4 | 595.00 | 238.00 |
| 16 | 1/18/24 | Yeldezian, Greg | Review and analyze intercompany transactions. | 2.7 | 595.00 | 1,606.50 |
| 16 | 1/19/24 | Yeldezian, Greg | Continued intercompany analysis and reconciliation. | 3.4 | 595.00 | 2,023.00 |
| 16 | 1/22/24 | Yeldezian, Greg | Reconcile and verify additional VDR data. | 0.3 | 595.00 | 178.50 |
| 16 | 1/22/24 | Yeldezian, Greg | Review latest materials with requested diligence items. | 1.4 | 595.00 | 833.00 |
| 16 | 1/23/24 | Yeldezian, Greg | Review IOI documents. | 0.5 | 595.00 | 297.50 |
| 16 | 2/1/24 | Morton, Michael | Review and comment on Committee presentation materials regarding working capital, asset, and liability by Debtor. | 0.8 | 1,205.00 | 964.00 |
| 16 | 2/6/24 | Morton, Michael | Review, comment, and prepare diligence questions regarding working capital and capital funding needs. | 0.7 | 1,205.00 | 843.50 |
| 16 | 2/7/24 | Morton, Michael | Review and comment on updates to deconsolidated Debtor-level working capital and asset analysis. | 0.4 | 1,205.00 | 482.00 |
| 16 | 2/8/24 | Morton, Michael | Correspondence and communication with Committee professionals regarding operating expenditures and proposed disbursements. | 0.2 | 1,205.00 | 241.00 |
| 16 | 2/8/24 | Morton, Michael | Correspondence and communication with Committee professionals regarding trended accounts receivable and inventory balances. | 0.3 | 1,205.00 | 361.50 |
| 16 | 2/8/24 | Morton, Michael | Review and comment on trended borrowing base materials, including inventory trends. | 0.8 | 1,205.00 | 964.00 |
| 16 | 2/9/24 | Morton, Michael | Review and comment on trended working capital analysis. | 0.4 | 1,205.00 | 482.00 |
| 16 | 2/13/24 | Morton, Michael | Review updates prepared by Debtors regarding historical and projected accounts receivable and inventory balances. | 0.4 | 1,205.00 | 482.00 |
| 16 | 2/14/24 | Morton, Michael | Correspondence and communication with B. Gaston (ACG) regarding historical and projected accounts receivable and inventory balances. | 0.3 | 1,205.00 | 361.50 |
| 16 | 2/15/24 | Morton, Michael | Review and comment on Debtors' responses working capital changes and cash activity. | 0.2 | 1,205.00 | 241.00 |
| 16 | 3/15/24 | Morton, Michael | Prepare updates to projected AR and inventory balances. | 0.8 | 1,205.00 | 964.00 |
| **16 Subtotal** | | | | **36.2** | | **24,772.00** |

MERCON COFFEE CORPORATION, et al., - CASE NO. 23-11945 (MEW)
COMPLETE ACCOUNTING OF PROFESSIONAL FEES FOR ADDITIONAL PERSONNEL INCLUDING ITEMIZED
TIME RECORDS BY CATEGORY IN CHRONOLOGICAL ORDER
FOR THE PERIOD DECEMBER 29, 2023 TO JULY 31, 2024

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 17 | 12/29/23 | Gaston, Bryan | Correspond with A. Weber (COC), M. Morton (ACG) regarding data site and transfer of files for due diligence and analysis. | 0.1 | 1,285.00 | 128.50 |
| 17 | 12/29/23 | Gaston, Bryan | Correspond with M. Morton (ACG) regarding information and diligence request list. | 0.1 | 1,285.00 | 128.50 |
| 17 | 12/29/23 | Gaston, Bryan | Read, review and revise information and diligence request list. | 0.4 | 1,285.00 | 514.00 |
| 17 | 12/30/23 | Gaston, Bryan | Begin review and analysis of Debtors' inventory and accounts receivable data. | 0.8 | 1,285.00 | 1,028.00 |
| 17 | 12/30/23 | Morton, Michael | Communications with H. Light (Riveron) regarding status of Committee diligence requests. | 0.3 | 1,205.00 | 361.50 |
| 17 | 12/30/23 | Morton, Michael | Prepare Committee due diligence request list. | 2.4 | 1,205.00 | 2,892.00 |
| 17 | 1/2/24 | Gaston, Bryan | Continued correspondence with M. Schofield, H. Light, A. Garcia, F. Cottrell, E. Corander, M. Marabiocalvo (Riveron) and M. Morton (ACG) regarding due diligence information requests. | 0.1 | 1,285.00 | 128.50 |
| 17 | 1/2/24 | Gaston, Bryan | Correspond with M. Schofield, H. Light, A. Garcia, F. Cottrell, E. Corander, M. Marabiocalvo (Riveron) and M. Morton (ACG) regarding due diligence information requests. | 0.3 | 1,285.00 | 385.50 |
| 17 | 1/3/24 | Morton, Michael | Participate on call with A. Webb (COC), B. Gaston (ACG) to discuss case updates and status of information requests. | 0.5 | 1,205.00 | 602.50 |
| 17 | 1/3/24 | Gaston, Bryan | Participate on call with A. Webb (COC), M. Morton (ACG) to discuss case updates and status of information requests. | 0.5 | 1,285.00 | 642.50 |
| 17 | 1/3/24 | Morton, Michael | Continue to review and analyze diligence materials prepared by Debtors. | 2.1 | 1,205.00 | 2,530.50 |
| 17 | 1/3/24 | Gaston, Bryan | Continued correspondence with M. Schofield (Riveron), M. Morton, G. Yeldezian (ACG) regarding due diligence information requests and VDR access. | 0.1 | 1,285.00 | 128.50 |
| 17 | 1/3/24 | Gaston, Bryan | Correspond with M. Schofield (Riveron), M. Morton, G. Yeldezian (ACG) regarding due diligence information requests and VDR access. | 0.1 | 1,285.00 | 128.50 |
| 17 | 1/3/24 | Morton, Michael | Review and analyze diligence materials prepared by Debtors. | 2.4 | 1,205.00 | 2,892.00 |
| 17 | 1/3/24 | Morton, Michael | Review diligence materials prepared by Debtors and prepare summary. | 0.7 | 1,205.00 | 843.50 |
| 17 | 1/4/24 | Gaston, Bryan | Begin review and analysis of Debtors' VDR and its related files and documentation. | 1.1 | 1,285.00 | 1,413.50 |
| 17 | 1/5/24 | Morton, Michael | Review diligence materials prepared by Debtors and prepare summary. | 0.9 | 1,205.00 | 1,084.50 |
| 17 | 1/6/24 | Gaston, Bryan | Correspond with M. Morton (ACG), G. Wilkes (OMM) regarding Debtors' proposal to Syndicate lender to support resumption of inventory purchases. | 0.1 | 1,285.00 | 128.50 |
| 17 | 1/6/24 | Gaston, Bryan | Review and analyze Debtors' proposal to Syndicate lender to support resumption of inventory purchases. | 0.3 | 1,285.00 | 385.50 |
| 17 | 1/8/24 | Gaston, Bryan | Continued correspondence with M. Morton (ACG), M. Schofield, A. Garcia-Miro, H. Light; E. Cronander, M. Marambio Calvo, F. Cottrell (Riveron) regarding fulfillment of due diligence requests. | 0.2 | 1,285.00 | 257.00 |
| 17 | 1/8/24 | Gaston, Bryan | Correspond with M. Morton (ACG), M. Schofield, A. Garcia-Miro; H. Light; E. Cronander, M. Marambio Calvo, F. Cottrell (Riveron) regarding fulfillment of due diligence requests. | 0.2 | 1,285.00 | 257.00 |
| 17 | 1/8/24 | Gaston, Bryan | Further continued correspondence with M. Morton (ACG), M. Schofield, A. Garcia-Miro, H. Light; E. Cronander, M. Marambio Calvo, F. Cottrell (Riveron) regarding fulfillment of due diligence requests. | 0.1 | 1,285.00 | 128.50 |
| 17 | 1/9/24 | Gaston, Bryan | Analysis of accounts receivable in Debtors' 11/30/23 borrowing base certificate. | 0.2 | 1,285.00 | 257.00 |
| 17 | 1/9/24 | Gaston, Bryan | Continued correspondence with M. Morton (ACG), M. Schofield, A. Garcia-Miro, H. Light; E. Cronander, M. Marambio Calvo, F. Cottrell (Riveron), P. Keenan, J. Dodd, K. Whitman (CW), E. Jones, L. Smith, G. Wilkes, L. Strubeck (OMM) regarding fulfillment of due diligence requests. | 0.1 | 1,285.00 | 128.50 |
| 17 | 1/9/24 | Gaston, Bryan | Correspond with M. Morton, G. Yeldezian (ACG) regarding analysis of accounts receivable in Debtors' 11/30/23 borrowing base certificate. | 0.1 | 1,285.00 | 128.50 |
| 17 | 1/22/24 | Morton, Michael | Review diligence materials received from Debtors, provide comments, and prepare updates to diligence requests. | 1.3 | 1,205.00 | 1,566.50 |
| 17 | 1/25/24 | Gaston, Bryan | Correspond with M. Morton, G. Yeldezian (ACG) regarding accounts receivable analysis. | 0.1 | 1,285.00 | 128.50 |
| 17 | 1/26/24 | Gaston, Bryan | Begin reading, reviewing and analyzing proposed application to employ GSX as Debtors' CCLO. | 0.3 | 1,285.00 | 385.50 |
| 17 | 1/26/24 | Gaston, Bryan | Begin reading, reviewing and analyzing proposed application to employ Rothchild as Debtors' investment bank. | 0.3 | 1,285.00 | 385.50 |
| 17 | 1/29/24 | Gaston, Bryan | Correspondence with M. Morton, G. Yeldezian (ACG) regarding documentation in support of Debtors' AR Insurance policies. | 0.3 | 1,285.00 | 385.50 |
| 17 | 1/29/24 | Morton, Michael | Review and analyze updated diligence materials prepared by Debtors. | 1.6 | 1,205.00 | 1,928.00 |
| 17 | 2/1/24 | Morton, Michael | Review and comment on updated financial due diligence materials. | 1.2 | 1,205.00 | 1,446.00 |
| 17 | 2/2/24 | Gaston, Bryan | Begin comparative analysis of Debtors' 11/30/23 and 1/26/24 borrowing base certificates. | 1.2 | 1,285.00 | 1,542.00 |
| 17 | 2/2/24 | Gaston, Bryan | Continue and complete comparative analysis of Debtors' 11/30/23 and 1/26/24 borrowing base certificates. | 1.4 | 1,285.00 | 1,799.00 |
| **17 Subtotal** | | | | **21.9** | | **27,069.50** |
| 18 | 1/9/24 | Gaston, Bryan | Read, review and analyze Debtors' security contract with V2. | 0.2 | 1,285.00 | 257.00 |

**MERCON COFFEE CORPORATION, et al., - CASE NO. 23-11945 (MEW)**
**COMPLETE ACCOUNTING OF PROFESSIONAL FEES FOR ADDITIONAL PERSONNEL INCLUDING ITEMIZED**
**TIME RECORDS BY CATEGORY IN CHRONOLOGICAL ORDER**
**FOR THE PERIOD DECEMBER 29, 2023 TO JULY 31, 2024**

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 18 | 4/12/24 | Morton, Michael | Prepare list of executory contracts that may be required for assumption to support wind-down. | 0.9 | 1,205.00 | 1,084.50 |
| 18 | 4/15/24 | Gaston, Bryan | Correspond with L. Smith, G. Wilkes, E. Jones (OMM), M. Morton (ACG) regarding Debtors' first proposed omnibus contract rejection. | 0.3 | 1,285.00 | 385.50 |
| 18 | 4/15/24 | Gaston, Bryan | Correspond with L. Smith, G. Wilkes, E. Jones (OMM), M. Morton (ACG) regarding Debtors' second proposed omnibus contract rejection. | 0.3 | 1,285.00 | 385.50 |
| 18 | 4/15/24 | Morton, Michael | Review and comment on contract rejection motion. | 0.4 | 1,205.00 | 482.00 |
| 18 | 4/25/24 | Gaston, Bryan | Correspond with M. Morton (ACG), G. Wilkes, L. Smith (OMM) regarding contract rejections proposed by Debtors. | 0.1 | 1,285.00 | 128.50 |
| 18 | 4/25/24 | Gaston, Bryan | Correspond with Riveron team and M. Morton, G. Yeldezian (ACG) regarding contract rejections proposed by Debtors. | 0.1 | 1,285.00 | 128.50 |
| 18 | 4/26/24 | Gaston, Bryan | Continued correspondence with Riveron team and M. Morton, G. Yeldezian (ACG) regarding contract rejections proposed by Debtors. | 0.1 | 1,285.00 | 128.50 |
| 18 | 4/29/24 | Gaston, Bryan | Correspond with L. Smith, G. Wilkes, E. Jones (OMM), M. Morton (ACG) regarding contract rejection motions filed by Debtors. | 0.1 | 1,285.00 | 128.50 |
| 18 | 4/29/24 | Gaston, Bryan | Participate on call with H. Light, M. Schofield, F. Contrell, E. Cronander (Riveron) to discuss proposed contract rejections. | 0.3 | 1,285.00 | 385.50 |
| **18 Subtotal** | | | | **2.8** | | **3,494.00** |
| 19 | 12/30/23 | Morton, Michael | Participate on call with B. Gaston (ACG), B. Cahn, J. Dodd (BM), F. Contrell (Riveron), G. Wilkes (OMM) to discuss proposed payments to non-debtor employees. | 0.5 | 1,205.00 | 602.50 |
| 19 | 12/30/23 | Gaston, Bryan | Participate on call with M. Morton (ACG), B. Cahn, J. Dodd (BM), F. Contrell (Riveron), G. Wilkes (OMM) to discuss proposed payments to non-debtor employees. | 0.5 | 1,285.00 | 642.50 |
| 19 | 12/30/23 | Morton, Michael | Participate on call with B. Gaston (ACG) and G. Wilkes (OMM) to discuss proposed payments to non-debtor employees. | 0.2 | 1,205.00 | 241.00 |
| 19 | 12/30/23 | Gaston, Bryan | Participate on call with M. Morton (ACG) and G. Wilkes (OMM) to discuss proposed payments to non-debtor employees. | 0.2 | 1,285.00 | 257.00 |
| 19 | 1/8/24 | Morton, Michael | Participate on call with B. Gaston (ACG) to discuss Debtors proposal to pay non-debtor employee obligations from the estate. | 0.2 | 1,205.00 | 241.00 |
| 19 | 1/8/24 | Gaston, Bryan | Participate on call with M. Morton (ACG) to discuss Debtors proposal to pay non-debtor employee obligations from the estate. | 0.2 | 1,285.00 | 257.00 |
| 19 | 1/8/24 | Morton, Michael | Participate on call with B. Gaston (ACG), L. Smith (OMM) to discuss Debtors proposal to pay non-debtor employee obligations from the estate. | 0.1 | 1,205.00 | 120.50 |
| 19 | 1/8/24 | Gaston, Bryan | Participate on call with M. Morton (ACG), L. Smith (OMM) to discuss Debtors proposal to pay non-debtor employee obligations from the estate. | 0.1 | 1,285.00 | 128.50 |
| 19 | 1/8/24 | Gaston, Bryan | Correspond with M. Morton (ACG), G. Wilkes, E. Jones, L. Smith (OMM) regarding Debtors' proposal to pay non-debtor employee obligations from the estate. | 0.1 | 1,285.00 | 128.50 |
| 19 | 1/9/24 | Gaston, Bryan | Correspond with M. Morton (ACG), L. Strubeck, G. Wilkes, E. Jones, L. Smith, S. Drake (OMM) regarding proposed revisions to draft final employee wages order. | 0.2 | 1,285.00 | 257.00 |
| 19 | 1/9/24 | Gaston, Bryan | Read, review and analyze schedule of proposed employee severance, KERP and KEIP payments. | 0.4 | 1,285.00 | 514.00 |
| 19 | 1/11/24 | Gaston, Bryan | Correspond with M. Morton (ACG), G. Wilkes, L. Smith (OMM) regarding draft supplement to cash management and employee motion. | 0.2 | 1,285.00 | 257.00 |
| 19 | 2/28/24 | Gaston, Bryan | Correspond with H. Light (Riveron) regarding Debtors' proposed KERP motion. | 0.1 | 1,285.00 | 128.50 |
| 19 | 2/28/24 | Gaston, Bryan | Correspond with M. Morton (ACG), G. Wilkes, L. Smith (OMM) regarding Debtors' proposed KERP motion. | 0.1 | 1,285.00 | 128.50 |
| 19 | 2/28/24 | Gaston, Bryan | Read, review and analyze docket entry 213 seeking authority for Debtors to implement KERP plan. | 0.3 | 1,285.00 | 385.50 |
| 19 | 2/29/24 | Gaston, Bryan | Correspond with H. Light (Riveron), J. Dodd, P. Keenan (BM), G. Wilkes, L. Smith (OMM), M. Morton (ACG), and R. Weber (CB) regarding KERP proposed by Debtors. | 0.3 | 1,285.00 | 385.50 |
| 19 | 3/20/24 | Gaston, Bryan | Correspond with L. Smith, E. Jones, G. Wilkes (OMM) and M. Morton (ACG) regarding supplement to wages motion for payment of severance to non-Debtors. | 0.2 | 1,285.00 | 257.00 |
| **19 Subtotal** | | | | **3.9** | | **4,931.50** |
| 20 | 4/11/24 | Morton, Michael | Review and summarize monthly operating reports. | 1.3 | 1,205.00 | 1,566.50 |
| 20 | 6/13/24 | Gaston, Bryan | Read, review and analyze April monthly operating report for Debtor Agro International Holding B.V. | 0.1 | 1,285.00 | 128.50 |
| 20 | 6/13/24 | Gaston, Bryan | Read, review and analyze April monthly operating report for Debtor Cisa Export S.A. | 0.1 | 1,285.00 | 128.50 |
| 20 | 6/13/24 | Gaston, Bryan | Read, review and analyze April monthly operating report for Debtor Comercial Internacional de Granos de Honduras, S.A. de C.V. | 0.1 | 1,285.00 | 128.50 |
| 20 | 6/13/24 | Gaston, Bryan | Read, review and analyze April monthly operating report for Debtor Distribuidora de Granos de Nicaragua, Sociedad Anónima. | 0.1 | 1,285.00 | 128.50 |
| 20 | 6/13/24 | Gaston, Bryan | Read, review and analyze April monthly operating report for Debtor Mercafe Vietnam LTD. | 0.1 | 1,285.00 | 128.50 |

**MERCON COFFEE CORPORATION, et al., - CASE NO. 23-11945 (MEW)**
**COMPLETE ACCOUNTING OF PROFESSIONAL FEES FOR ADDITIONAL PERSONNEL INCLUDING ITEMIZED**
**TIME RECORDS BY CATEGORY IN CHRONOLOGICAL ORDER**
**FOR THE PERIOD DECEMBER 29, 2023 TO JULY 31, 2024**

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 20 | 6/13/24 | Gaston, Bryan | Read, review and analyze April monthly operating report for Debtor Mercon Brasil Comércio de Café Ltda. | 0.1 | 1,285.00 | 128.50 |
| 20 | 6/13/24 | Gaston, Bryan | Read, review and analyze April monthly operating report for DebtorMercapital de Nicaragua, S.A . | 0.1 | 1,285.00 | 128.50 |
| **20 Subtotal** | | | | **2.0** | | **2,466.00** |
| 22 | 1/9/24 | Gaston, Bryan | Correspond with N. Hendrix (OMM), M. Morton, G. Yeldezian (ACG) regarding support of lien analysis. | 0.1 | 1,285.00 | 128.50 |
| 22 | 1/10/24 | Morton, Michael | Participate on call with B. Gaston, G. Yeldezian (ACG) and N. Hendrix, G. Olivera (OMM) to discuss UCC lien analysis of Debtors assets purported to be encumbered. | 0.2 | 1,205.00 | 241.00 |
| 22 | 1/10/24 | Gaston, Bryan | Participate on call with M. Morton, G. Yeldezian (ACG) and N. Hendrix, G. Olivera (OMM) to discuss UCC lien analysis of Debtors assets purported to be encumbered. | 0.2 | 1,285.00 | 257.00 |
| 22 | 1/10/24 | Yeldezian, Greg | Participate on call with M. Morton, B. Gaston (ACG) and N. Hendrix, G. Olivera (OMM) to discuss UCC lien analysis of Debtors assets purported to be encumbered. | 0.2 | 595.00 | 119.00 |
| 22 | 1/10/24 | Morton, Michael | Prepare scoping materials to support lien review. | 1.3 | 1,205.00 | 1,566.50 |
| 22 | 2/27/24 | Gaston, Bryan | Continued correspondence with M. Morton (ACG), G. Wilkes, L. Smith, E. Jones (OMM) regarding Vietnam legal entity and inventory collateral in support of lien search. | 0.1 | 1,285.00 | 128.50 |
| 22 | 2/27/24 | Gaston, Bryan | Correspond with M. Morton (ACG), G. Wilkes, L. Smith (OMM) regarding diligence questions surrounding Vietnam inventory in support of lien search analysis. | 0.3 | 1,285.00 | 385.50 |
| **22 Subtotal** | | | | **2.4** | | **2,826.00** |
| 23 | 12/29/23 | Morton, Michael | Participate on call with B. Gaston (ACG), G. Wilkes (OMM), A. Weber, S. Troop (COC) to discuss case background, events leading up to the chapter 11 filing, and prioritize tasks and information requests. | 0.5 | 1,205.00 | 602.50 |
| 23 | 12/29/23 | Gaston, Bryan | Participate on call with M. Morton (ACG), G. Wilkes (OMM), A. Weber, S. Troop (COC) to discuss case background, events leading up to the chapter 11 filing, and prioritize tasks and information requests. | 0.5 | 1,285.00 | 642.50 |
| 23 | 12/31/23 | Morton, Michael | Participate on call with B. Gaston (ACG) to discuss and coordinate case updates, priorities, analyses and workstreams. | 0.2 | 1,205.00 | 241.00 |
| 23 | 12/31/23 | Gaston, Bryan | Participate on call with M. Morton (ACG) to discuss and coordinate case updates, priorities, analyses and workstreams. | 0.2 | 1,285.00 | 257.00 |
| 23 | 12/31/23 | Gaston, Bryan | Correspond with M. Morton (ACG) regarding case updates to UCC. | 0.3 | 1,285.00 | 385.50 |
| 23 | 1/2/24 | Yeldezian, Greg | Participate on introductory call with B. Gaston (ACG) to discuss case background, issues and priorities. | 0.3 | 595.00 | 178.50 |
| 23 | 1/2/24 | Gaston, Bryan | Participate on introductory call with G. Yeldezian (ACG) to discuss case background, issues and priorities. | 0.3 | 1,285.00 | 385.50 |
| 23 | 1/2/24 | Morton, Michael | Communications with Committee members regarding confidentiality requirements. | 0.3 | 1,205.00 | 361.50 |
| 23 | 1/3/24 | Morton, Michael | Participate on call with L. Strubeck, G. Wilkes (OMM) and B. Gaston (ACG) to discuss case updates and prepare for Participate on call with lender counsel. | 0.7 | 1,205.00 | 843.50 |
| 23 | 1/3/24 | Gaston, Bryan | Participate on call with L. Strubeck, G. Wilkes (OMM), M. Morton (ACG) to discuss case updates and prepare for Participate on call with lender counsel. | 0.7 | 1,285.00 | 899.50 |
| 23 | 1/3/24 | Morton, Michael | Communications with E. Jones (OMM) to address working group list and contact parties. | 0.4 | 1,205.00 | 482.00 |
| 23 | 1/4/24 | Morton, Michael | Prepare summary materials for Committee update. | 1.5 | 1,205.00 | 1,807.50 |
| 23 | 1/4/24 | Morton, Michael | Review and comment on weekly Committee update agenda. | 0.3 | 1,205.00 | 361.50 |
| 23 | 1/5/24 | Yeldezian, Greg | Correspondence with E. Jones (OMM) regarding Rabobank data and VDR consolidation moving forward. | 0.3 | 595.00 | 178.50 |
| 23 | 1/9/24 | Yeldezian, Greg | Analyze potential lien values for OMM targeted review. | 0.8 | 595.00 | 476.00 |
| 23 | 1/11/24 | Yeldezian, Greg | Correspondence with B. Gaston (ACG) regarding cash collateral budget. | 0.4 | 595.00 | 238.00 |
| 23 | 1/11/24 | Gaston, Bryan | Read, review and revise draft presentation materials for UCC meeting on January 12, 2024. | 1.2 | 1,285.00 | 1,542.00 |
| 23 | 1/12/24 | Morton, Michael | Participate on call with B. Gaston, G. Yeldezian (ACG), G. Wilkes, L. Smith, E. Jones (OMM) and members of UCC to discuss case updates. | 0.4 | 1,205.00 | 482.00 |
| 23 | 1/12/24 | Gaston, Bryan | Participate on call with M. Morton, G. Yeldezian (ACG), G. Wilkes, L. Smith, E. Jones (OMM) and members of UCC to discuss case updates. | 0.4 | 1,285.00 | 514.00 |
| 23 | 1/12/24 | Yeldezian, Greg | Participate on call with M. Morton, B. Gaston (ACG), G. Wilkes, L. Smith, E. Jones (OMM) and members of UCC to discuss case updates. | 0.4 | 595.00 | 238.00 |
| 23 | 1/12/24 | Gaston, Bryan | Prepare for weekly update call with UCC. | 0.2 | 1,285.00 | 257.00 |
| 23 | 1/15/24 | Morton, Michael | Review and comment on Committee presentation materials. | 2.1 | 1,205.00 | 2,530.50 |
| 23 | 1/16/24 | Morton, Michael | Participate on call with B. Gaston (ACG) to discuss preparation of and revisions to UCC materials . | 0.2 | 1,205.00 | 241.00 |
| 23 | 1/16/24 | Gaston, Bryan | Participate on call with M. Morton (ACG) to discuss preparation of and revisions to UCC materials. | 0.2 | 1,285.00 | 257.00 |
| 23 | 1/16/24 | Morton, Michael | Second call with B. Gaston (ACG) to discuss preparation of and revisions to UCC materials. | 0.2 | 1,205.00 | 241.00 |
| 23 | 1/16/24 | Gaston, Bryan | Second call with M. Morton (ACG) to discuss preparation of and revisions to UCC materials. | 0.2 | 1,285.00 | 257.00 |

**MERCON COFFEE CORPORATION, et al., - CASE NO. 23-11945 (MEW)**
**COMPLETE ACCOUNTING OF PROFESSIONAL FEES FOR ADDITIONAL PERSONNEL INCLUDING ITEMIZED**
**TIME RECORDS BY CATEGORY IN CHRONOLOGICAL ORDER**
**FOR THE PERIOD DECEMBER 29, 2023 TO JULY 31, 2024**

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|------|------|------|------|------|
| 23 | 1/16/24 | Gaston, Bryan | Correspond with M. Morton (ACG) regarding preparation of and revisions to UCC materials. | 0.1 | 1,285.00 | 128.50 |
| 23 | 1/16/24 | Morton, Michael | Prepare updates to Committee presentation materials. | 1.3 | 1,205.00 | 1,566.50 |
| 23 | 1/16/24 | Gaston, Bryan | Review and revisions to draft of UCC materials. | 0.9 | 1,285.00 | 1,156.50 |
| 23 | 1/17/24 | Morton, Michael | Participate on call with B. Gaston (ACG), G. Wilkes, L. Smith, E. Jones (OMM) to discuss and coordinate case updates and priorities. | 0.4 | 1,205.00 | 482.00 |
| 23 | 1/17/24 | Gaston, Bryan | Participate on call with M. Morton (ACG), G. Wilkes, L. Smith, E. Jones (OMM) to discuss and coordinate case updates and priorities. | 0.4 | 1,285.00 | 514.00 |
| 23 | 1/18/24 | Morton, Michael | Participate in weekly call with Riveron, Baker McKenzie, Rothchild, O'Melveny and B. Gaston (ACG) to discuss case updates and sale process. | 0.7 | 1,205.00 | 843.50 |
| 23 | 1/18/24 | Gaston, Bryan | Participate in weekly call with Riveron, Baker McKenzie, Rothchild, O'Melveny and M. Morton (ACG) to discuss case updates and sale process. | 0.7 | 1,285.00 | 899.50 |
| 23 | 1/19/24 | Morton, Michael | Weekly update call with B. Gaston, G. Yeldezian (ACG), G. Wilkes, L. Smith, E. Jones (OMM) and Unsecured Creditor Committee members to discuss case updates. | 0.8 | 1,205.00 | 964.00 |
| 23 | 1/19/24 | Yeldezian, Greg | Weekly update call with B. Gaston, M. Morton (ACG), G. Wilkes, L. Smith, E. Jones (OMM) and Unsecured Creditor Committee members to discuss case updates. | 0.9 | 595.00 | 535.50 |
| 23 | 1/19/24 | Gaston, Bryan | Weekly update call with M. Morton, G. Yeldezian (ACG), G. Wilkes, L. Smith, E. Jones (OMM) and Unsecured Creditor Committee members to discuss case updates. | 0.8 | 1,285.00 | 1,028.00 |
| 23 | 1/23/24 | Morton, Michael | Participate on call with B. Gaston (ACG), G. Wilkes, L. Smith, E. Jones (OMM) to discuss and coordinate updates and prioritize workstreams. | 0.5 | 1,205.00 | 602.50 |
| 23 | 1/23/24 | Gaston, Bryan | Participate on call with M. Morton (ACG), G. Wilkes, L. Smith, E. Jones (OMM) to discuss and coordinate updates and prioritize workstreams. | 0.5 | 1,285.00 | 642.50 |
| 23 | 1/25/24 | Morton, Michael | Participate in weekly call with B. Gaston (ACG), L. Smith (OMM) and Debtor advisors. | 0.5 | 1,205.00 | 602.50 |
| 23 | 1/25/24 | Gaston, Bryan | Participate in weekly call with M. Morton (ACG), L. Smith (OMM) and Debtor advisors. | 0.5 | 1,285.00 | 642.50 |
| 23 | 1/25/24 | Morton, Michael | Participate on call with B. Gaston (ACG) to discuss case updates. | 0.2 | 1,205.00 | 241.00 |
| 23 | 1/25/24 | Gaston, Bryan | Participate on call with M. Morton (ACG) to discuss case updates. | 0.2 | 1,285.00 | 257.00 |
| 23 | 1/25/24 | Gaston, Bryan | Continue and complete preparation of draft UCC materials to communicate case updates. | 0.9 | 1,285.00 | 1,156.50 |
| 23 | 1/26/24 | Yeldezian, Greg | Participate on call with B. Gaston, M. Morton (ACG) L. Smith, E. Jones, G. Wilkes (OMM) and UCC members to discuss case updates. | 0.5 | 595.00 | 297.50 |
| 23 | 1/26/24 | Morton, Michael | Participate on call with B. Gaston, G. Yeldezian (ACG), L. Smith, E. Jones, G. Wilkes (OMM) and UCC members to discuss case updates. | 0.5 | 1,205.00 | 602.50 |
| 23 | 1/26/24 | Gaston, Bryan | Participate on call with M. Morton, G. Yeldezian (ACG), L. Smith, E. Jones, G. Wilkes (OMM) and UCC members to discuss case updates. | 0.5 | 1,285.00 | 642.50 |
| 23 | 1/26/24 | Morton, Michael | Prepare for call with B. Gaston, G. Yeldezian (ACG), L. Smith, E. Jones, G. Wilkes (OMM) and UCC members to discuss case updates. | 0.4 | 1,205.00 | 482.00 |
| 23 | 1/26/24 | Gaston, Bryan | Prepare for call with M. Morton, G. Yeldezian (ACG), L. Smith, E. Jones, G. Wilkes (OMM) and UCC members to discuss case updates. | 0.4 | 1,285.00 | 514.00 |
| 23 | 1/30/24 | Morton, Michael | Participate on call with B. Gaston (ACG) E. Jones, L. Smith, G. Wilkes, (OMM) to discuss and coordinate case updates. | 0.3 | 1,205.00 | 361.50 |
| 23 | 1/30/24 | Gaston, Bryan | Participate on call with M. Morton (ACG) E. Jones, L. Smith, G. Wilkes, (OMM) to discuss and coordinate case updates. | 0.3 | 1,285.00 | 385.50 |
| 23 | 1/30/24 | Morton, Michael | Participate on call with B. Gaston (ACG) to discuss and coordinate case updates. | 0.2 | 1,205.00 | 241.00 |
| 23 | 1/30/24 | Gaston, Bryan | Participate on call with M. Morton (ACG) to discuss and coordinate case updates. | 0.2 | 1,285.00 | 257.00 |
| 23 | 1/30/24 | Gaston, Bryan | Revise draft materials to update UCC on case developments and updates. | 0.3 | 1,285.00 | 385.50 |
| 23 | 1/30/24 | Gaston, Bryan | Revise draft materials to update UCC on case updates. | 0.1 | 1,285.00 | 128.50 |
| 23 | 1/31/24 | Gaston, Bryan | Continue development of update materials to the UCC. | 1.2 | 1,285.00 | 1,542.00 |
| 23 | 2/1/24 | Gaston, Bryan | Continue and complete materials to provide case updates to the UCC. | 1.4 | 1,285.00 | 1,799.00 |
| 23 | 2/1/24 | Gaston, Bryan | Continued correspondence with L. Smith, G. Wilkes (OMM), M. Morton (ACG) regarding proposed agenda to weekly call with UCC and draft materials in support of same. | 0.1 | 1,285.00 | 128.50 |
| 23 | 2/1/24 | Gaston, Bryan | Correspond with L. Smith, G. Wilkes (OMM), M. Morton (ACG) regarding proposed agenda to weekly call with UCC and draft materials in support of same. | 0.1 | 1,285.00 | 128.50 |
| 23 | 2/1/24 | Morton, Michael | Correspondence and communication with Committee professionals regarding Committee update agenda and discussion items. | 0.2 | 1,205.00 | 241.00 |
| 23 | 2/1/24 | Gaston, Bryan | Revise materials to update UCC on case developments and updates. | 0.2 | 1,285.00 | 257.00 |
| 23 | 2/2/24 | Morton, Michael | Participate on weekly call with G. Wilkes, E. Jones, L. Smith (OMM), B. Gaston, G. Yeldezian (ACG) and members of the UCC to discuss case updates. | 0.6 | 1,205.00 | 723.00 |
| 23 | 2/2/24 | Gaston, Bryan | Participate on weekly call with G. Wilkes, E. Jones, L. Smith (OMM), M. Morton, G. Yeldezian (ACG) and members of the UCC to discuss case updates. | 0.6 | 1,285.00 | 771.00 |

MERCON COFFEE CORPORATION, et al., - CASE NO. 23-11945 (MEW)
COMPLETE ACCOUNTING OF PROFESSIONAL FEES FOR ADDITIONAL PERSONNEL INCLUDING ITEMIZED
TIME RECORDS BY CATEGORY IN CHRONOLOGICAL ORDER
FOR THE PERIOD DECEMBER 29, 2023 TO JULY 31, 2024

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 23 | 2/2/24 | Morton, Michael | Correspondence and communication with G. Wilkes (OMM) regarding case strategy. | 0.3 | 1,205.00 | 361.50 |
| 23 | 2/2/24 | Morton, Michael | Participate on call with Committee Chair and G. Wilkes (OMM) regarding sale process. | 0.7 | 1,205.00 | 843.50 |
| 23 | 2/6/24 | Morton, Michael | Participate on call with L. Smith, G. Wilkes, E. Jones (OMM), B. Gaston (ACG) to discuss case updates and coordinate activities and workstreams. | 0.4 | 1,205.00 | 482.00 |
| 23 | 2/6/24 | Gaston, Bryan | Participate on call with L. Smith, G. Wilkes, E. Jones (OMM), M. Morton (ACG) to discuss case updates and coordinate activities and workstreams. | 0.4 | 1,285.00 | 514.00 |
| 23 | 2/6/24 | Morton, Michael | Participate on call with B. Gaston (ACG) to prepare for weekly call with UCC counsel. | 0.1 | 1,205.00 | 120.50 |
| 23 | 2/6/24 | Gaston, Bryan | Participate on call with M. Morton (ACG) to prepare for weekly call with UCC counsel. | 0.1 | 1,285.00 | 128.50 |
| 23 | 2/8/24 | Gaston, Bryan | Participate on weekly update call with M. Morton (ACG), Debtors advisors Riveron and Baker McKenzie and G. Wilkes, L. Smith (OMM). | 0.6 | 1,285.00 | 771.00 |
| 23 | 2/8/24 | Gaston, Bryan | Prepare for weekly update call with M. Morton (ACG), Debtors advisors Riveron and Baker McKenzie and G. Wilkes, L. Smith (OMM). | 0.1 | 1,285.00 | 128.50 |
| 23 | 2/8/24 | Morton, Michael | Participate on weekly update call with B. Gaston (ACG), Debtors advisors Riveron and Baker McKenzie and G. Wilkes, L. Smith (OMM) (partial attendance). | 0.3 | 1,205.00 | 361.50 |
| 23 | 2/8/24 | Morton, Michael | Prepare for weekly update call with B. Gaston (ACG), Debtors advisors Riveron and Baker McKenzie and G. Wilkes, L. Smith (OMM). | 0.1 | 1,205.00 | 120.50 |
| 23 | 2/9/24 | Morton, Michael | Participate on call with B. Gaston (ACG) to prepare for weekly call with UCC counsel and committee members. | 0.1 | 1,205.00 | 120.50 |
| 23 | 2/9/24 | Gaston, Bryan | Participate on call with M. Morton (ACG) to prepare for weekly call with UCC counsel and committee members. | 0.1 | 1,285.00 | 128.50 |
| 23 | 2/9/24 | Morton, Michael | Participate on weekly call with G. Wilkes, E. Jones, L. Smith (OMM), B. Gaston, G. Yeldezian (ACG) and members of the UCC to discuss case updates. | 0.5 | 1,205.00 | 602.50 |
| 23 | 2/9/24 | Yeldezian, Greg | Participate on weekly call with G. Wilkes, E. Jones, L. Smith (OMM), B. Gaston, M. Morton (ACG) and members of the UCC to discuss case updates. | 0.5 | 595.00 | 297.50 |
| 23 | 2/9/24 | Gaston, Bryan | Participate on weekly call with G. Wilkes, E. Jones, L. Smith (OMM), M. Morton, G. Yeldezian (ACG) and members of the UCC to discuss case updates. | 0.4 | 1,285.00 | 514.00 |
| 23 | 2/9/24 | Morton, Michael | Correspondence and communication with Committee professionals regarding pre and postpetition accounts receivable and inventory activity. | 0.2 | 1,205.00 | 241.00 |
| 23 | 2/9/24 | Morton, Michael | Prepare for weekly call with G. Wilkes, E. Jones, L. Smith (OMM), G. Yeldezian (ACG) and members of the UCC to discuss case updates. | 0.2 | 1,205.00 | 241.00 |
| 23 | 2/9/24 | Gaston, Bryan | Prepare individually for weekly call with UCC counsel and committee members. | 0.1 | 1,285.00 | 128.50 |
| 23 | 2/13/24 | Morton, Michael | Participate on call with B. Gaston (ACG), G. Wilkes, L. Smith, E. Jones (OMM) to discuss and coordinate workstreams and case updates. | 0.4 | 1,205.00 | 482.00 |
| 23 | 2/13/24 | Gaston, Bryan | Participate on call with M. Morton (ACG), G. Wilkes, L. Smith, E. Jones (OMM) to discuss and coordinate workstreams and case updates. | 0.4 | 1,285.00 | 514.00 |
| 23 | 2/15/24 | Gaston, Bryan | Participate on weekly call with Debtor advisors. | 0.5 | 1,285.00 | 642.50 |
| 23 | 2/15/24 | Morton, Michael | Participate on call with H. Light (Riveron), P. Keenan (BM), G. Wilkes (OMM) and other Debtor and Committee representatives regarding status of restructuring process. | 0.5 | 1,205.00 | 602.50 |
| 23 | 2/15/24 | Morton, Michael | Correspondence and communication with L. Smith (OMM) regarding Committee agenda. | 0.1 | 1,205.00 | 120.50 |
| 23 | 2/15/24 | Morton, Michael | Review and comment on Committee agenda and presentation materials. | 0.3 | 1,205.00 | 361.50 |
| 23 | 2/15/24 | Gaston, Bryan | Participate on call with L. Smith, G. Wilkes (OMM) to discuss case updates and coordinate workstreams. | 0.4 | 1,285.00 | 514.00 |
| 23 | 2/16/24 | Morton, Michael | Participate on call with B. Gaston, G. Yeldezian (ACG), G. Wilkes, L. Smith (OMM) and UCC committee members to discuss case updates. | 0.5 | 1,205.00 | 602.50 |
| 23 | 2/16/24 | Yeldezian, Greg | Participate on call with M. Morton, B. Gaston (ACG), G. Wilkes, L. Smith (OMM) and UCC committee members to discuss case updates. | 0.5 | 595.00 | 297.50 |
| 23 | 2/16/24 | Gaston, Bryan | Participate on call with M. Morton, G. Yeldezian (ACG), G. Wilkes, L. Smith (OMM) and UCC committee members to discuss case updates. | 0.5 | 1,285.00 | 642.50 |
| 23 | 2/16/24 | Morton, Michael | Participate on call with B. Gaston (ACG) to prepare for weekly update call with UCC counsel and committee members. | 0.2 | 1,205.00 | 241.00 |
| 23 | 2/16/24 | Gaston, Bryan | Participate on call with M. Morton (ACG) to prepare for weekly update call with UCC counsel and committee members. | 0.2 | 1,285.00 | 257.00 |
| 23 | 2/16/24 | Yeldezian, Greg | Correspondence and planning with B. Gaston, M. Morton (ACG) on convenience claims analysis. | 0.3 | 595.00 | 178.50 |
| 23 | 2/20/24 | Morton, Michael | Participate on call with B. Gaston (ACG), G. Wilkes, L. Smith, E. Jones (OMM) to discuss case updates and coordinate workstreams. | 0.4 | 1,205.00 | 482.00 |
| 23 | 2/20/24 | Gaston, Bryan | Participate on call with M. Morton (ACG), G. Wilkes, L. Smith, E. Jones (OMM) to discuss case updates and coordinate workstreams. | 0.4 | 1,285.00 | 514.00 |

**MERCON COFFEE CORPORATION, et al., - CASE NO. 23-11945 (MEW)**
**COMPLETE ACCOUNTING OF PROFESSIONAL FEES FOR ADDITIONAL PERSONNEL INCLUDING ITEMIZED**
**TIME RECORDS BY CATEGORY IN CHRONOLOGICAL ORDER**
**FOR THE PERIOD DECEMBER 29, 2023 TO JULY 31, 2024**

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|-------------|----------|-------|------|------|
| 23 | 2/21/24 | Morton, Michael | Participate on weekly call with H. Light (Riveron), P. Keenan (BM), G. Wilkes (OMM) and other Debtor and Committee representatives regarding status of restructuring process. | 0.3 | 1,205.00 | 361.50 |
| 23 | 2/21/24 | Morton, Michael | Prepare for weekly call with H. Light (Riveron), P. Keenan (BM), G. Wilkes (OMM) and other Debtor and Committee representatives regarding status of restructuring process. | 0.1 | 1,205.00 | 120.50 |
| 23 | 2/22/24 | Gaston, Bryan | Partial participation on weekly debtor advisor call. | 0.4 | 1,285.00 | 514.00 |
| 23 | 2/22/24 | Morton, Michael | Review and comment on UCC weekly agenda. | 0.3 | 1,205.00 | 361.50 |
| 23 | 2/23/24 | Morton, Michael | Participate on weekly call with UCC members, B. Gaston (ACG), G. Wilkes, L. Smith, E. Jones (OMM) to discuss case updates. | 0.4 | 1,205.00 | 482.00 |
| 23 | 2/23/24 | Gaston, Bryan | Participate on weekly call with UCC members, M. Morton (ACG), G. Wilkes, L. Smith, E. Jones (OMM) to discuss case updates. | 0.4 | 1,285.00 | 514.00 |
| 23 | 2/23/24 | Morton, Michael | Correspondence and communication with G. Wilkes (OMM) regarding case updates and strategy. | 0.3 | 1,205.00 | 361.50 |
| 23 | 2/26/24 | Gaston, Bryan | Correspond with E. Jones, G. Wilkes, L. Smith (OMM), M. Morton (ACG) and UCC committee members regarding update on key filings. | 0.2 | 1,285.00 | 257.00 |
| 23 | 2/27/24 | Morton, Michael | Participate on weekly call with G. Wilkes, L. Smith, E. Jones (OMM) and B. Gaston (ACG) to discuss case updates and coordinate priorities and workstreams. | 0.3 | 1,205.00 | 361.50 |
| 23 | 2/27/24 | Gaston, Bryan | Participate on weekly call with G. Wilkes, L. Smith, E. Jones (OMM) and M. Morton (ACG) to discuss case updates and coordinate priorities and workstreams. | 0.3 | 1,285.00 | 385.50 |
| 23 | 2/27/24 | Gaston, Bryan | Continued correspondence with L. Smith, E. Jones, G. Wilkes (OMM), M. Morton (ACG) and UCC committee members regarding updates related to key filings. | 0.1 | 1,285.00 | 128.50 |
| 23 | 2/27/24 | Gaston, Bryan | Prepare for weekly call with G. Wilkes, L. Smith, E. Jones (OMM) and M. Morton (ACG) to discuss case updates and coordinate priorities and workstreams. | 0.2 | 1,285.00 | 257.00 |
| 23 | 2/29/24 | Gaston, Bryan | Correspond with M. Morton (ACG), L. Smith, G. Wilkes (OMM) regarding preparation for weekly call with Debtors' advisors to discuss case updates. | 0.1 | 1,285.00 | 128.50 |
| 23 | 3/1/24 | Morton, Michael | Participate on weekly call with G. Wilkes, L. Smith, E. Jones (OMM), B. Gaston, G. Yeldezian (ACG) and UCC members to discuss case updates. | 0.4 | 1,205.00 | 482.00 |
| 23 | 3/1/24 | Yeldezian, Greg | Participate on weekly call with G. Wilkes, L. Smith, E. Jones (OMM), M. Morton, B. Gaston (ACG) and UCC members to discuss case updates. | 0.4 | 595.00 | 238.00 |
| 23 | 3/1/24 | Gaston, Bryan | Participate on weekly call with G. Wilkes, L. Smith, E. Jones (OMM), M. Morton, G. Yeldezian (ACG) and UCC members to discuss case updates. | 0.4 | 1,285.00 | 514.00 |
| 23 | 3/1/24 | Gaston, Bryan | Prepare for weekly call with G. Wilkes, L. Smith, E. Jones (OMM), M. Morton (ACG) and UCC members to discuss case updates. | 0.1 | 1,285.00 | 128.50 |
| 23 | 3/4/24 | Morton, Michael | Participate on call with A. Weber (COC), B. Gaston (ACG) and G. Wilkes (OMM) to debrief from call with secured lenders and its financial advisors. | 0.2 | 1,205.00 | 241.00 |
| 23 | 3/4/24 | Gaston, Bryan | Participate on call with A. Weber (COC), M. Morton (ACG) and G. Wilkes (OMM) to debrief from call with secured lenders and its financial advisors. | 0.2 | 1,285.00 | 257.00 |
| 23 | 3/5/24 | Morton, Michael | Participate on weekly call with B. Gaston (ACG), G. Wilkes, L. Smith, E. Jones (OMM) to discuss case updates, prioritize and coordinate workstreams. | 0.4 | 1,205.00 | 482.00 |
| 23 | 3/5/24 | Gaston, Bryan | Participate on weekly call with M. Morton (ACG), G. Wilkes, L. Smith, E. Jones (OMM) to discuss case updates, prioritize and coordinate workstreams. | 0.4 | 1,285.00 | 514.00 |
| 23 | 3/7/24 | Gaston, Bryan | Correspond with G. Wilkes, E. Jones, L. Smith (OMM) and M. Morton (ACG) regarding agenda and preparation for weekly call with UCC members. | 0.1 | 1,285.00 | 128.50 |
| 23 | 3/8/24 | Morton, Michael | Participate on weekly call with G. Wilkes, L. Smith, E. Jones (OMM), B. Gaston, G. Yeldezian (ACG) and UCC members to discuss case update. | 0.3 | 1,205.00 | 361.50 |
| 23 | 3/8/24 | Yeldezian, Greg | Participate on weekly call with G. Wilkes, L. Smith, E. Jones (OMM), M. Morton, B. Gaston (ACG) and UCC members to discuss case update. | 0.3 | 595.00 | 178.50 |
| 23 | 3/8/24 | Gaston, Bryan | Participate on weekly call with G. Wilkes, L. Smith, E. Jones (OMM), M. Morton, G. Yeldezian (ACG) and UCC members to discuss case update. | 0.3 | 1,285.00 | 385.50 |
| 23 | 3/18/24 | Gaston, Bryan | Participate on call with L. Smith, E. Jones (OMM) and UCC members to discuss case updates. | 0.2 | 1,285.00 | 257.00 |
| 23 | 3/19/24 | Morton, Michael | Participate on call with B. Gaston (ACG), G. Wilkes, L. Smith, E. Jones (OMM), Riveron and BM to discuss case updates. | 0.6 | 1,205.00 | 723.00 |
| 23 | 3/19/24 | Gaston, Bryan | Participate on call with M. Morton (ACG), G. Wilkes, L. Smith, E. Jones (OMM), Riveron and BM to discuss case updates. | 0.6 | 1,285.00 | 771.00 |
| 23 | 3/19/24 | Morton, Michael | Participate on weekly call with B. Gaston (ACG), G. Wilkes, L. Smith, E. Jones (OMM) to discuss case updates. | 0.3 | 1,205.00 | 361.50 |
| 23 | 3/19/24 | Gaston, Bryan | Participate on weekly call with M. Morton (ACG), G. Wilkes, L. Smith, E. Jones (OMM) to discuss case updates. | 0.3 | 1,285.00 | 385.50 |
| 23 | 3/19/24 | Morton, Michael | Prepare for call with B. Gaston (ACG), G. Wilkes, L. Smith, E. Jones (OMM), Riveron and BM to discuss case updates. | 0.1 | 1,205.00 | 120.50 |
| 23 | 3/19/24 | Gaston, Bryan | Prepare for call with M. Morton (ACG), G. Wilkes, L. Smith, E. Jones (OMM), Riveron and BM to discuss case updates. | 0.1 | 1,285.00 | 128.50 |

Pg 54 of 58

**MERCON COFFEE CORPORATION, et al., - CASE NO. 23-11945 (MEW)**
**COMPLETE ACCOUNTING OF PROFESSIONAL FEES FOR ADDITIONAL PERSONNEL INCLUDING ITEMIZED**
**TIME RECORDS BY CATEGORY IN CHRONOLOGICAL ORDER**
**FOR THE PERIOD DECEMBER 29, 2023 TO JULY 31, 2024**

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 23 | 3/21/24 | Gaston, Bryan | Continued correspondence with L. Smith, E. Jones, G. Wilkes (OMM) and M. Morton (ACG) regarding agenda and preparation for weekly meeting with UCC members. | 0.2 | 1,285.00 | 257.00 |
| 23 | 3/22/24 | Morton, Michael | Participate on weekly call with B. Gaston, G. Yeldezian (ACG), G. Wilkes, L. Smith, E. Jones (OMM) and UCC members to discuss case updates. | 0.2 | 1,205.00 | 241.00 |
| 23 | 3/22/24 | Yeldezian, Greg | Participate on weekly call with M. Morton, B. Gaston (ACG), G. Wilkes, L. Smith, E. Jones (OMM) and UCC members to discuss case updates. | 0.2 | 595.00 | 119.00 |
| 23 | 3/22/24 | Gaston, Bryan | Participate on weekly call with M. Morton, G. Yeldezian (ACG), G. Wilkes, L. Smith, E. Jones (OMM) and UCC members to discuss case updates. | 0.2 | 1,285.00 | 257.00 |
| 23 | 3/25/24 | Morton, Michael | Correspondence and communication with G. Wilkes (OMM) regarding professional fee projections and overall case strategy. | 0.4 | 1,205.00 | 482.00 |
| 23 | 3/28/24 | Morton, Michael | Participate on weekly call with Debtor advisors Riveron and Baker McKenzie, G. Wilkes, L. Smith (OMM) and B. Gaston (ACG) to discuss and coordinate case updates. | 0.3 | 1,205.00 | 361.50 |
| 23 | 3/28/24 | Gaston, Bryan | Participate on weekly call with Debtor advisors Riveron and Baker McKenzie, G. Wilkes, L. Smith (OMM) and M. Morton (ACG) to discuss and coordinate case updates (partial participation). | 0.2 | 1,285.00 | 257.00 |
| 23 | 4/5/24 | Morton, Michael | Participate on weekly update call with B. Gaston (ACG), G. Wilkes, L. Smith (OMM) and UCC members to discuss case updates. | 0.1 | 1,205.00 | 120.50 |
| 23 | 4/5/24 | Gaston, Bryan | Participate on weekly update call with M. Morton (ACG), G. Wilkes, L. Smith (OMM) and UCC members to discuss case updates. | 0.1 | 1,285.00 | 128.50 |
| 23 | 4/5/24 | Gaston, Bryan | Prepare for weekly call with Committee counsel and UCC members. | 0.1 | 1,285.00 | 128.50 |
| 23 | 4/8/24 | Gaston, Bryan | Correspond with L. Smith, G. Wilkes, E. Jones (OMM), M. Morton (ACG) regarding settlement procedures motion. | 0.3 | 1,285.00 | 385.50 |
| 23 | 4/11/24 | Gaston, Bryan | Correspond with L. Smith, G. Wilkes, E. Jones (OMM), M. Morton (ACG) regarding agenda for weekly call with UCC members. | 0.1 | 1,285.00 | 128.50 |
| 23 | 4/11/24 | Gaston, Bryan | Prepare for weekly call with Committee counsel and UCC members. | 0.4 | 1,285.00 | 514.00 |
| 23 | 4/12/24 | Morton, Michael | Participate on weekly call with B. Gaston (ACG), G. Wilkes, L. Smith, E. Jones (OMM) and UCC members to discuss case updates. | 0.2 | 1,205.00 | 241.00 |
| 23 | 4/12/24 | Gaston, Bryan | Participate on weekly call with M. Morton (ACG), G. Wilkes, L. Smith, E. Jones (OMM) and UCC members to discuss case updates. | 0.2 | 1,285.00 | 257.00 |
| 23 | 4/12/24 | Morton, Michael | Communication and correspondence with H. Light (Riveron) regarding proposed wind-down and executory contracts. | 0.3 | 1,205.00 | 361.50 |
| 23 | 4/16/24 | Morton, Michael | Correspondence and communication with L. Smith (OMM) regarding contract rejection claims. | 0.2 | 1,205.00 | 241.00 |
| 23 | 4/18/24 | Morton, Michael | Participate on weekly call with B. Gaston (ACG), L. Smith, (OMM), R. Sainvil (BM), H. Light, M. Schofield (Riveron) to discuss case updates. | 0.5 | 1,205.00 | 602.50 |
| 23 | 4/18/24 | Gaston, Bryan | Participate on weekly call with M. Morton (ACG), L. Smith, (OMM), R. Sainvil (BM), H. Light, M. Schofield (Riveron) to discuss case updates. | 0.5 | 1,285.00 | 642.50 |
| 23 | 4/23/24 | Morton, Michael | Participate on call with L. Smith, E. Jones (OMM), B. Gaston (ACG) to discuss case updates. | 0.4 | 1,205.00 | 482.00 |
| 23 | 4/23/24 | Gaston, Bryan | Participate on call with L. Smith, E. Jones (OMM), M. Morton (ACG) to discuss case updates. | 0.4 | 1,285.00 | 514.00 |
| 23 | 4/25/24 | Morton, Michael | Participate on weekly call with L. Smith, G. Wilkes (OMM), B. Gaston (ACG), J. Dodd (BM), M. Schofield (Riveron) to discuss cash updates. | 0.5 | 1,205.00 | 602.50 |
| 23 | 4/25/24 | Gaston, Bryan | Participate on weekly call with L. Smith, G. Wilkes (OMM), M. Morton (ACG), J. Dodd (BM), M. Schofield (Riveron) to discuss cash updates. | 0.5 | 1,285.00 | 642.50 |
| 23 | 4/26/24 | Morton, Michael | Participate on weekly call with L. Smith, G. Wilkes (OMM), B. Gaston (ACG) and UCC members to discuss case updates. | 0.2 | 1,205.00 | 241.00 |
| 23 | 4/26/24 | Gaston, Bryan | Participate on weekly call with L. Smith, G. Wilkes (OMM), M. Morton (ACG) and UCC members to discuss case updates. | 0.2 | 1,285.00 | 257.00 |
| 23 | 4/30/24 | Morton, Michael | Participate on call with L. Smith, G. Wilkes, E. Jones (OMM), B. Gaston (ACG) to discuss status of filing liquidating plan and other case updates. | 0.2 | 1,205.00 | 241.00 |
| 23 | 4/30/24 | Gaston, Bryan | Participate on call with L. Smith, G. Wilkes, E. Jones (OMM), M. Morton (ACG) to discuss status of filing liquidating plan and other case updates. | 0.2 | 1,285.00 | 257.00 |
| 23 | 5/3/24 | Gaston, Bryan | Participate on weekly call with G. Wilkes, L. Smith (OMM), M. Morton (ACG) and UCC members to discuss case updates. | 0.2 | 1,285.00 | 257.00 |
| 23 | 5/3/24 | Morton, Michael | Participate on weekly call with G. Wilkes, L. Smith (OMM), B. Gaston (ACG) and UCC members to discuss case updates. | 0.2 | 1,205.00 | 241.00 |
| 23 | 5/7/24 | Morton, Michael | Participate on call with B. Gaston (ACG), G. Wilkes, L. Smith (OMM) to discuss case updates. | 0.5 | 1,205.00 | 602.50 |
| 23 | 5/7/24 | Gaston, Bryan | Participate on call with M. Morton (ACG), G. Wilkes, L. Smith (OMM) to discuss case updates. | 0.5 | 1,285.00 | 642.50 |
| 23 | 5/10/24 | Morton, Michael | Participate on weekly call with G. Wilkes, L. Smith, E. Jones (OMM), B. Gaston (ACG) and UCC members to discuss case updates. | 0.2 | 1,205.00 | 241.00 |
| 23 | 5/10/24 | Gaston, Bryan | Participate on weekly call with G. Wilkes, L. Smith, E. Jones (OMM), M. Morton (ACG) and UCC members to discuss case updates. | 0.2 | 1,285.00 | 257.00 |
| 23 | 5/10/24 | Morton, Michael | Prepare draft materials for Committee update. | 0.8 | 1,205.00 | 964.00 |
| 23 | 5/10/24 | Gaston, Bryan | Participate on call with G. Wilkes, L. Smith (OMM), P. Keenan (BM), H. Light (Riveron) to discuss case updates. | 0.2 | 1,285.00 | 257.00 |

**MERCON COFFEE CORPORATION, et al., - CASE NO. 23-11945 (MEW)**
**COMPLETE ACCOUNTING OF PROFESSIONAL FEES FOR ADDITIONAL PERSONNEL INCLUDING ITEMIZED**
**TIME RECORDS BY CATEGORY IN CHRONOLOGICAL ORDER**
**FOR THE PERIOD DECEMBER 29, 2023 TO JULY 31, 2024**

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 23 | 5/14/24 | Morton, Michael | Participate on call with H. Light, M. Schofield (Riveron) and B. Gaston (ACG) to discuss liquidation analysis. | 0.5 | 1,205.00 | 602.50 |
| 23 | 5/14/24 | Gaston, Bryan | Participate on call with H. Light, M. Schofield (Riveron) and M. Morton (ACG) to discuss liquidation analysis. | 0.5 | 1,285.00 | 642.50 |
| 23 | 5/14/24 | Morton, Michael | Participate on call with L. Smith, G. Wilkes (OMM) and B. Gaston (ACG) to discuss outcome of hearing to rule upon disclosure statement and other case updates. | 0.4 | 1,205.00 | 482.00 |
| 23 | 5/14/24 | Gaston, Bryan | Participate on call with L. Smith, G. Wilkes (OMM) and M. Morton (ACG) to discuss outcome of hearing to rule upon disclosure statement and other case updates. | 0.4 | 1,285.00 | 514.00 |
| 23 | 5/17/24 | Morton, Michael | Participate on call with G. Wilkes, L. Smith (OMM), B. Gaston (ACG) and UCC committee members to discuss case updates. | 0.2 | 1,205.00 | 241.00 |
| 23 | 5/17/24 | Gaston, Bryan | Participate on call with G. Wilkes, L. Smith (OMM), M. Morton (ACG) and UCC committee members to discuss case updates. | 0.2 | 1,285.00 | 257.00 |
| 23 | 5/23/24 | Gaston, Bryan | Participate on call with P. Keenan (BM), G. Wilkes, L. Smith (OMM), M. Scofield, H. Light (Riveron) to discuss case status updates. | 0.3 | 1,285.00 | 385.50 |
| 23 | 5/24/24 | Gaston, Bryan | Participate on weekly call with M. Morton (ACG), G. Wilkes, L. Smith (OMM), and UCC committee members to discuss case status updates. | 0.2 | 1,285.00 | 257.00 |
| 23 | 5/24/24 | Morton, Michael | Participate on weekly call with B. Gaston (ACG), G. Wilkes, L. Smith (OMM), and UCC committee members to discuss case status updates. | 0.2 | 1,205.00 | 241.00 |
| 23 | 5/30/24 | Gaston, Bryan | Participate on call with P. Keenan (BM), G. Wilkes, L. Smith (OMM), M. Scofield, H. Light (Riveron) to discuss case status updates. | 0.5 | 1,285.00 | 642.50 |
| 23 | 5/31/24 | Gaston, Bryan | Participate on weekly call with M. Morton (ACG), G. Wilkes, L. Smith (OMM), and UCC committee members to discuss case status updates. | 0.2 | 1,285.00 | 257.00 |
| 23 | 5/31/24 | Morton, Michael | Participate on weekly call with B. Gaston (ACG), G. Wilkes, L. Smith (OMM), and UCC committee members to discuss case status updates. | 0.2 | 1,205.00 | 241.00 |
| 23 | 6/6/24 | Gaston, Bryan | Correspond with L. Smith, E. Jones, G. Wilkes (OMM) and M. Morton (ACG) regarding agenda for update call with UCC. | 0.1 | 1,285.00 | 128.50 |
| 23 | 6/6/24 | Gaston, Bryan | Correspond with L. Smith, E. Jones, G. Wilkes (OMM) and M. Morton (ACG) regarding Debtors' Directors and Officers insurance. | 0.1 | 1,285.00 | 128.50 |
| 23 | 6/13/24 | Morton, Michael | Prepare draft materials regarding case updates for Committee call. | 1.1 | 1,205.00 | 1,325.50 |
| 23 | 6/13/24 | Morton, Michael | Review and comment on Committee Agenda for weekly call. | 0.3 | 1,205.00 | 361.50 |
| 23 | 6/13/24 | Morton, Michael | Correspond with L. Smith, G. Wilkes (OMM), B. Gaston (ACG) regarding agenda for weekly UCC call. | 0.1 | 1,205.00 | 120.50 |
| 23 | 6/13/24 | Gaston, Bryan | Correspond with L. Smith, G. Wilkes (OMM), M. Morton (ACG) regarding agenda for weekly UCC call. | 0.1 | 1,285.00 | 128.50 |
| 23 | 6/14/24 | Gaston, Bryan | Correspond with UCC Members, G. Wilkes, L. Smith (OMM) and M. Moton (ACG) regarding case updates. | 0.1 | 1,285.00 | 128.50 |
| 23 | 6/20/24 | Morton, Michael | Correspond with E. Jones, G. Wilkes, L. Smith (OMM), B. Gaston (ACG) regarding proposed agenda for weekly update call with UCC members. | 0.1 | 1,205.00 | 120.50 |
| 23 | 6/20/24 | Gaston, Bryan | Correspond with E. Jones, G. Wilkes, L. Smith (OMM), M. Morton (ACG) regarding proposed agenda for weekly update call with UCC members. | 0.1 | 1,285.00 | 128.50 |
| 23 | 6/21/24 | Gaston, Bryan | Participate on weekly update call with UCC Members and L. Smith (OMM) to discuss case updates. | 0.2 | 1,285.00 | 257.00 |
| 23 | 7/1/24 | Gaston, Bryan | Participate on call with L. Smith (OMM), M. Morton (ACG) and UCC committee members to discuss case status and plan confirmation. | 0.2 | 1,285.00 | 257.00 |
| **23 Subtotal** | | | | **67.9** | | **80,769.50** |
| 24 | 12/29/23 | Morton, Michael | Participate on call with B. Gaston (ACG), J. Vizzini, J. Esposito (BRG), G. Wilkes, L. Strubeck (OMM) to discuss case background and events leading up to the chapter 11 filing. | 0.2 | 1,205.00 | 241.00 |
| 24 | 12/29/23 | Gaston, Bryan | Participate on call with M. Morton (ACG), J. Vizzini, J. Esposito (BRG), G. Wilkes, L. Strubeck (OMM) to discuss case background and events leading up to the chapter 11 filing. | 0.2 | 1,285.00 | 257.00 |
| 24 | 12/30/23 | Morton, Michael | Communications with H. Light (Riveron) regarding current status of cases. | 0.2 | 1,205.00 | 241.00 |
| 24 | 3/4/24 | Morton, Michael | Participate on call with B. Gaston (ACG) to prepare for call with secured lenders and its financial advisors. | 0.2 | 1,205.00 | 241.00 |
| 24 | 3/4/24 | Gaston, Bryan | Participate on call with M. Morton (ACG) to prepare for call with secured lenders and its financial advisors. | 0.2 | 1,285.00 | 257.00 |
| 24 | 3/6/24 | Gaston, Bryan | Correspond with M. Morton (ACG), J. Vizzini, J. Esposito (BRG) regarding liquidating trust discussions. | 0.2 | 1,285.00 | 257.00 |
| 24 | 3/26/24 | Morton, Michael | Correspondence and communication with J. Esposito (BRG) regarding professional fee budget. | 0.2 | 1,205.00 | 241.00 |
| **24 Subtotal** | | | | **1.4** | | **1,735.00** |
| 26 | 2/15/24 | Gaston, Bryan | Correspond with M. Morton, G. Yeldezian (ACG) regarding claim and convenience class analysis. | 0.2 | 1,285.00 | 257.00 |
| 26 | 2/16/24 | Morton, Michael | Participate on call with B. Gaston, G. Yeldezian (ACG) to discuss claim and convenience class analysis. | 0.2 | 1,205.00 | 241.00 |
| 26 | 2/16/24 | Gaston, Bryan | Participate on call with M. Morton, G. Yeldezian (ACG) to discuss claim and convenience class analysis. | 0.2 | 1,285.00 | 257.00 |
| 26 | 2/16/24 | Morton, Michael | Correspond with G. Wilkes (OMM) regarding potential settlement framework. | 0.2 | 1,205.00 | 241.00 |

**MERCON COFFEE CORPORATION, et al., - CASE NO. 23-11945 (MEW)**
**COMPLETE ACCOUNTING OF PROFESSIONAL FEES FOR ADDITIONAL PERSONNEL INCLUDING ITEMIZED**
**TIME RECORDS BY CATEGORY IN CHRONOLOGICAL ORDER**
**FOR THE PERIOD DECEMBER 29, 2023 TO JULY 31, 2024**

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 26 | 2/16/24 | Morton, Michael | Draft illustrative settlement framework. | 1.4 | 1,205.00 | 1,687.00 |
| 26 | 2/16/24 | Morton, Michael | Participate on call with G. Wilkes (OMM) regarding potential settlement framework. | 0.4 | 1,205.00 | 482.00 |
| 26 | 2/16/24 | Morton, Michael | Prepare for call with G. Wilkes (OMM) regarding potential settlement framework. | 0.1 | 1,205.00 | 120.50 |
| 26 | 2/19/24 | Morton, Michael | Participate on call with G. Wilkes (OMM) regarding potential settlement proposal. | 0.3 | 1,205.00 | 361.50 |
| 26 | 2/19/24 | Morton, Michael | Prepare for call with G. Wilkes (OMM) regarding potential settlement proposal. | 0.1 | 1,205.00 | 120.50 |
| 26 | 2/20/24 | Morton, Michael | Correspondence and communication with A. Weber (UCC) regarding settlement proposal. | 0.2 | 1,205.00 | 241.00 |
| 26 | 2/20/24 | Morton, Michael | Participate on call with G. Wilkes (OMM) regarding settlement proposal. | 0.2 | 1,205.00 | 241.00 |
| 26 | 2/29/24 | Morton, Michael | Review and comment on proposed Committee settlement terms. | 0.8 | 1,205.00 | 964.00 |
| 26 | 3/1/24 | Morton, Michael | Participate on call with B. Gaston (ACG), L. Smith, G. Wilkes (OMM) regarding negotiations surrounding formation of and terms for liquidating trust. | 0.7 | 1,205.00 | 843.50 |
| 26 | 3/1/24 | Gaston, Bryan | Participate on call with M. Morton (ACG), L. Smith, G. Wilkes (OMM) regarding negotiations surrounding formation of and terms for liquidating trust. | 0.7 | 1,285.00 | 899.50 |
| 26 | 3/1/24 | Morton, Michael | Review and comment on proposed terms and liquidating trust construct. | 1.2 | 1,205.00 | 1,446.00 |
| 26 | 3/1/24 | Gaston, Bryan | Correspond with M. Morton (ACG), L. Smith, G. Wilkes (OMM) regarding negotiations surrounding formation of and terms for liquidating trust. | 0.4 | 1,285.00 | 514.00 |
| 26 | 3/1/24 | Gaston, Bryan | Prepare for call with M. Morton (ACG), L. Smith, G. Wilkes (OMM) to discuss negotiations surrounding formation of and terms for liquidating trust. | 0.2 | 1,285.00 | 257.00 |
| 26 | 3/4/24 | Morton, Michael | Participate on call with A. Weber (COC), B. Gaston (ACG), G. Wilkes, L. Smith (OMM) to discuss liquidation trust construct with secured lender. | 0.4 | 1,205.00 | 482.00 |
| 26 | 3/4/24 | Gaston, Bryan | Participate on call with A. Weber (COC), M. Morton (ACG), G. Wilkes, L. Smith (OMM) to discuss liquidation trust construct with secured lender. | 0.4 | 1,285.00 | 514.00 |
| 26 | 3/4/24 | Morton, Michael | Participate on call with A. Weber (COC), B. Gaston (ACG), J. Esposito, J. Vizzini (BRG) and S. Esposito (RB) to discuss and negotiate terms of liquidation trust. | 0.4 | 1,205.00 | 482.00 |
| 26 | 3/4/24 | Gaston, Bryan | Participate on call with A. Weber (COC), M. Morton (ACG), J. Esposito, J. Vizzini (BRG) and S. Esposito (RB) to discuss and negotiate terms of liquidation trust. | 0.4 | 1,285.00 | 514.00 |
| 26 | 3/4/24 | Morton, Michael | Prepare discussion materials regarding proposed construct for Committee and secured lenders' advisors. | 2.2 | 1,205.00 | 2,651.00 |
| 26 | 3/4/24 | Gaston, Bryan | Correspond with A. Weber (COC), M. Morton (ACG) and G. Wilkes (OMM) regarding formation of a potential liquidating trust for the benefit of unsecured creditors. | 0.2 | 1,285.00 | 257.00 |
| 26 | 3/4/24 | Gaston, Bryan | Correspond with UCC members, M. Morton (ACG), G. Wilkes, L. Smith (OMM) regarding formation of a potential liquidating trust for the benefit of unsecured creditors. | 0.2 | 1,285.00 | 257.00 |
| 26 | 3/4/24 | Gaston, Bryan | Continued correspondence with A. Weber (COC), M. Morton (ACG) and G. Wilkes (OMM) regarding formation of a potential liquidating trust for the benefit of unsecured creditors. | 0.1 | 1,285.00 | 128.50 |
| 26 | 3/5/24 | Gaston, Bryan | Correspond with M. Morton (ACG), G. Wilkes, L. Smith (OMM) regarding liquidation trust proposal from secured lender. | 0.2 | 1,285.00 | 257.00 |
| 26 | 3/6/24 | Morton, Michael | Participate on call with G. Wilkes, L. Smith, E. Jones (OMM) and B. Gaston (ACG) to discuss claim analyses in support of liquidation trust considerations. | 0.4 | 1,205.00 | 482.00 |
| 26 | 3/6/24 | Gaston, Bryan | Participate on call with G. Wilkes, L. Smith, E. Jones (OMM) and M. Morton (ACG) to discuss claim analyses in support of liquidation trust considerations. | 0.4 | 1,285.00 | 514.00 |
| 26 | 3/6/24 | Morton, Michael | Participate on call with B. Gaston (ACG) to discuss liquidating trust discussions. | 0.3 | 1,205.00 | 361.50 |
| 26 | 3/6/24 | Gaston, Bryan | Participate on call with M. Morton (ACG) to discuss liquidating trust discussions. | 0.3 | 1,285.00 | 385.50 |
| 26 | 3/6/24 | Morton, Michael | Prepare updates to discussions materials regarding proposed construct. | 1.7 | 1,205.00 | 2,048.50 |
| 26 | 3/7/24 | Morton, Michael | Participate on call with B. Gaston (ACG) to discuss follow up from discussions with lender financial advisors in support of liquidating trust discussions. | 0.2 | 1,205.00 | 241.00 |
| 26 | 3/7/24 | Gaston, Bryan | Participate on call with M. Morton (ACG) to discuss follow up from discussions with lender financial advisors in support of liquidating trust discussions. | 0.2 | 1,285.00 | 257.00 |
| 26 | 3/7/24 | Gaston, Bryan | Continued and complete correspondence with G. Wilkes, E. Jones, L. Smith (OMM) and M. Morton (ACG) regarding preparation and submission of Ankura's first monthly fee statement. | 0.1 | 1,285.00 | 128.50 |
| 26 | 3/8/24 | Gaston, Bryan | Correspond with G. Wilkes, N. Hendrix, L. Smith, E. Jones (OMM), A. Weber (COC) and M. Moton (ACG) regarding liquidation discussions with Debtors' secured lender. | 0.3 | 1,285.00 | 385.50 |
| 26 | 3/11/24 | Gaston, Bryan | Correspond with E. Jones, L. Smith, G. Wilkes (OMM), M. Morton (ACG) and UCC members regarding call to discuss approval of proposed liquidation trust. | 0.1 | 1,285.00 | 128.50 |
| 26 | 3/13/24 | Gaston, Bryan | Read, review and analyze draft stipulation in support of litigation trust. | 1.1 | 1,285.00 | 1,413.50 |

**In re:**

**MERCON COFFEE CORPORATION, et al., - CASE NO. 23-11945 (MEW)**

**COMPLETE ACCOUNTING OF PROFESSIONAL FEES FOR ADDITIONAL PERSONNEL INCLUDING ITEMIZED**

**TIME RECORDS BY CATEGORY IN CHRONOLOGICAL ORDER**

**FOR THE PERIOD DECEMBER 29, 2023 TO JULY 31, 2024**

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 26 | 3/13/24 | Gaston, Bryan | Correspond with E. Jones, L. Smith, G. Wilkes (OMM) and M. Morton (ACG) regarding draft stipulation in support of proposed litigation trust. | 0.1 | 1,285.00 | 128.50 |
| 26 | 3/14/24 | Gaston, Bryan | Continued correspondence with E. Jones, L. Smith, G. Wilkes (OMM) and M. Morton (ACG) regarding draft stipulation in support of proposed litigation trust. | 0.2 | 1,285.00 | 257.00 |
| 26 | 3/28/24 | Morton, Michael | Participate on call with G. Wilkes, L. Smith, E. Jones (OMM), B. Gaston (ACG) and UCC members to discuss approval of cash collateral and liquidating trust. | 0.1 | 1,205.00 | 120.50 |
| 26 | 3/28/24 | Gaston, Bryan | Participate on call with G. Wilkes, L. Smith, E. Jones (OMM), M. Morton (ACG) and UCC members to discuss approval of cash collateral and liquidating trust. | 0.1 | 1,285.00 | 128.50 |
| 26 | 4/2/24 | Gaston, Bryan | Read, review and prepare comments to draft Joint Chapter 11 Plan of Liquidation. | 1.2 | 1,285.00 | 1,542.00 |
| 26 | 4/5/24 | Morton, Michael | Review and comment on draft Plan. | 2.3 | 1,205.00 | 2,771.50 |
| 26 | 4/8/24 | Morton, Michael | Correspondence and communication with L. Smith (OMM) regarding proposed settlement procedures. | 0.3 | 1,205.00 | 361.50 |
| 26 | 4/11/24 | Gaston, Bryan | Correspond with L. Smith, G. Wilkes, E. Jones (OMM), M. Morton (ACG) regarding draft POR and Disclosure Statement and proposed comments to same. | 0.4 | 1,285.00 | 514.00 |
| 26 | 4/12/24 | Gaston, Bryan | Correspond with M. Morton (ACG), H. Light (Riveron) regarding wind down plan. | 0.1 | 1,285.00 | 128.50 |
| 26 | 4/12/24 | Morton, Michael | Prepare draft of wind-down tasks and process considerations. | 1.7 | 1,205.00 | 2,048.50 |
| 26 | 4/14/24 | Morton, Michael | Correspondence and communication with G. Wilkes (OMM) and L. Smith (OMM) regarding plan and disclosure statement. | 0.3 | 1,205.00 | 361.50 |
| 26 | 4/14/24 | Morton, Michael | Review D&O policies and corporate structure to support Plan discussions. | 1.1 | 1,205.00 | 1,325.50 |
| 26 | 4/15/24 | Morton, Michael | Participate on call with B. Gaston (ACG), J. Vizzini, J. Esposito (BRG) to discuss liquidating plan and claims analysis. | 0.3 | 1,205.00 | 361.50 |
| 26 | 4/15/24 | Gaston, Bryan | Participate on call with M. Morton (ACG), J. Vizzini, J. Esposito (BRG) to discuss liquidating plan and claims analysis. | 0.3 | 1,285.00 | 385.50 |
| 26 | 4/17/24 | Gaston, Bryan | Correspond with L. Smith, G. Wilkes, E. Jones (OMM), M. Morton (ACG) regarding liquidating trust formation administration. | 0.1 | 1,285.00 | 128.50 |
| 26 | 4/17/24 | Gaston, Bryan | Participate on call with liquidating trustee candidate to discuss case background. | 0.2 | 1,285.00 | 257.00 |
| 26 | 4/18/24 | Morton, Michael | Update tracking materials regarding wind-down considerations, personnel, and WHOA progress. | 0.5 | 1,205.00 | 602.50 |
| 26 | 4/19/24 | Morton, Michael | Participate on weekly call with B. Gaston (ACG), G. Wilkes, L. Smith, (OMM) and UCC members to discuss case updates. | 0.3 | 1,205.00 | 361.50 |
| 26 | 4/19/24 | Gaston, Bryan | Participate on weekly call with M. Morton (ACG), G. Wilkes, L. Smith, (OMM) and UCC members to discuss case updates. | 0.3 | 1,285.00 | 385.50 |
| 26 | 4/23/24 | Gaston, Bryan | Correspond with L. Smith, G. Wilkes, E. Jones (OMM), M. Morton (ACG) regarding revised draft of Chapter 11 plan of liquidation. | 0.4 | 1,285.00 | 514.00 |
| 26 | 4/23/24 | Gaston, Bryan | Correspond with L. Smith, G. Wilkes, E. Jones (OMM), M. Morton (ACG) regarding revised draft of proposed litigation trust agreement. | 0.3 | 1,285.00 | 385.50 |
| 26 | 4/23/24 | Morton, Michael | Correspondence and communication with G. Wilkes (OMM) and L. Smith (OMM) regarding liquidating trust agreement. | 0.3 | 1,205.00 | 361.50 |
| 26 | 4/23/24 | Morton, Michael | Review and comment on liquidating trust agreement. | 1.1 | 1,205.00 | 1,325.50 |
| 26 | 4/23/24 | Morton, Michael | Review and comment on updates to Plan. | 1.7 | 1,205.00 | 2,048.50 |
| 26 | 5/1/24 | Morton, Michael | Investigate SME claim classifications and impact on Plan. | 0.4 | 1,205.00 | 482.00 |
| 26 | 5/9/24 | Morton, Michael | Review and comment on Committee's letter in support the Plan. | 0.6 | 1,205.00 | 723.00 |
| 26 | 5/9/24 | Gaston, Bryan | Continued correspondence with L. Smith, G. Wilkes (OMM) and M. Morton (ACG) regarding draft UCC letter in support of liquidating plan. | 0.1 | 1,285.00 | 128.50 |
| 26 | 5/9/24 | Gaston, Bryan | Correspond with L. Smith, G. Wilkes (OMM) and M. Morton (ACG) regarding draft UCC letter in support of liquidating plan. | 0.1 | 1,285.00 | 128.50 |
| 26 | 5/10/24 | Gaston, Bryan | Begin analysis of Debtors' proposed liquidation analysis. | 1.1 | 1,285.00 | 1,413.50 |
| 26 | 5/13/24 | Morton, Michael | Participate on call with B. Gaston (ACG) to discuss Debtors' proposed liquidation analysis. | 0.2 | 1,205.00 | 241.00 |
| 26 | 5/13/24 | Gaston, Bryan | Participate on call with M. Morton (ACG) to discuss Debtors' proposed liquidation analysis. | 0.2 | 1,285.00 | 257.00 |
| 26 | 5/13/24 | Morton, Michael | Review and comment on Debtors' liquidation analysis. | 1.8 | 1,205.00 | 2,169.00 |
| 26 | 5/13/24 | Morton, Michael | Review and comment on Debtors' proposed wind-down transition team. | 1.3 | 1,205.00 | 1,566.50 |
| 26 | 5/13/24 | Morton, Michael | Correspondence and communication with G. Wilkes (OMM) regarding liquidation analysis. | 0.2 | 1,205.00 | 241.00 |
| 26 | 5/13/24 | Gaston, Bryan | Correspond with Riveron and M. Morton (ACG) regarding proposed staff to support wind down and liquidation trust. | 0.1 | 1,285.00 | 128.50 |
| 26 | 5/14/24 | Morton, Michael | Prepare summary list of potential executory contracts required to support wind-down process. | 0.9 | 1,205.00 | 1,084.50 |
| 26 | 5/14/24 | Gaston, Bryan | Review and analysis of revised liquidation analysis. | 0.3 | 1,285.00 | 385.50 |
| 26 | 5/14/24 | Gaston, Bryan | Continued correspondence with H. Light, M. Schofield, F. Contrell, E. Corander (Riveron), P. Keenan (BM) and M. Morton (ACG) regarding revised liquidation analysis. | 0.1 | 1,285.00 | 128.50 |

**MERCON COFFEE CORPORATION, et al., - CASE NO. 23-11945 (MEW)**
**COMPLETE ACCOUNTING OF PROFESSIONAL FEES FOR ADDITIONAL PERSONNEL INCLUDING ITEMIZED**
**TIME RECORDS BY CATEGORY IN CHRONOLOGICAL ORDER**
**FOR THE PERIOD DECEMBER 29, 2023 TO JULY 31, 2024**

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 26 | 5/14/24 | Gaston, Bryan | Correspond with G. Wilkes, L. Smith (OMM) and M. Morton (ACG) regarding revised liquidation analysis. | 0.1 | 1,285.00 | 128.50 |
| 26 | 5/14/24 | Gaston, Bryan | Correspond with H. Light, M. Schofield, F. Contrell, E. Corander (Riveron), P. Keenan (BM) and M. Morton (ACG) regarding revised liquidation analysis. | 0.1 | 1,285.00 | 128.50 |
| 26 | 5/14/24 | Gaston, Bryan | Further review and analysis of revised liquidation analysis. | 0.1 | 1,285.00 | 128.50 |
| 26 | 5/15/24 | Morton, Michael | Correspondence and communication with J. Esposito (BRG) regarding liquidation analysis. | 0.2 | 1,205.00 | 241.00 |
| 26 | 5/16/24 | Gaston, Bryan | Telephonically participate in hearing to rule on Debtors' proposed disclosure statement. | 0.5 | 1,285.00 | 642.50 |
| 26 | 5/17/24 | Morton, Michael | Participate on call with J. Esposito (BRG), B. Gaston (ACG), H. Light (Riveron) to discuss staffing and related resource transition in support of trust. | 0.9 | 1,205.00 | 1,084.50 |
| 26 | 5/17/24 | Gaston, Bryan | Participate on call with J. Esposito (BRG), M. Morton (ACG), H. Light (Riveron) to discuss staffing and related resource transition in support of trust. | 0.9 | 1,285.00 | 1,156.50 |
| 26 | 5/21/24 | Gaston, Bryan | Review and analysis of draft liquidating trust agreement. | 0.3 | 1,285.00 | 385.50 |
| 26 | 5/21/24 | Gaston, Bryan | Correspond with G. Wilkes, L. Smith (OMM) and M. Morton (ACG) regarding draft liquidating trust agreement. | 0.1 | 1,285.00 | 128.50 |
| 26 | 6/4/24 | Morton, Michael | Correspond with L. Smith, G. Wilkes (OMM), B. Gaston (ACG) and Debtors' counsel regarding draft of trust agreement. | 0.3 | 1,205.00 | 361.50 |
| 26 | 6/4/24 | Gaston, Bryan | Correspond with L. Smith, G. Wilkes (OMM), M. Morton (ACG) and Debtors' counsel regarding draft of trust agreement. | 0.3 | 1,285.00 | 385.50 |
| 26 | 6/4/24 | Gaston, Bryan | Participate on call with F. Cottrell (Riveron) to discuss Debtors' D&O insurance. | 0.2 | 1,285.00 | 257.00 |
| 26 | 6/4/24 | Morton, Michael | Continued correspondence with H. Light, M. Schofield, F. Cottrell (Riveron), B. Gaston (ACG) regarding Debtors' D&O insurance. | 0.1 | 1,205.00 | 120.50 |
| 26 | 6/4/24 | Gaston, Bryan | Continued correspondence with H. Light, M. Schofield, F. Cottrell (Riveron), M. Morton (ACG) regarding Debtors' D&O insurance. | 0.1 | 1,285.00 | 128.50 |
| 26 | 6/4/24 | Morton, Michael | Correspond with H. Light, M. Schofield, F. Cottrell (Riveron), B. Gaston (ACG) regarding Debtors' D&O insurance. | 0.1 | 1,205.00 | 120.50 |
| 26 | 6/4/24 | Gaston, Bryan | Correspond with H. Light, M. Schofield, F. Cottrell (Riveron), M. Morton (ACG) regarding Debtors' D&O insurance. | 0.1 | 1,285.00 | 128.50 |
| 26 | 6/12/24 | Morton, Michael | Correspond with F. Cottrell, M. Schofield, H. Light (Riveron) and B. Gaston (ACG) regarding D&O insurance. | 0.1 | 1,205.00 | 120.50 |
| 26 | 6/12/24 | Gaston, Bryan | Correspond with F. Cottrell, M. Schofield, H. Light (Riveron) and M. Morton (ACG) regarding D&O insurance. | 0.1 | 1,285.00 | 128.50 |
| 26 | 7/11/24 | Morton, Michael | Prepare materials to support liquidating trustee claims review. | 0.4 | 1,205.00 | 482.00 |
| 26 | 7/12/24 | Morton, Michael | Correspondence and communication with liquidating trustee regarding outstanding claims. | 0.2 | 1,205.00 | 241.00 |
| **26 Subtotal** | | | | **43.4** | | **53,441.00** |
| **Grand Total** | | | | **433.7** | | **$ 447,163.00** |