Deadline to Object: October 2, 2024, at 4:30 p.m. (Eastern Time)
Hearing Date: October 9, 2024, at 11:00 a.m. (Eastern Time)

Krijn Hoogenboezem
**RESOR**
Museumplein 11
1071 DJ Amsterdam
P.O. Xo 75965
1070 AZ Amsterdam

*Special Counsel for the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| MERCON B.V.,[1] | Case No. 23-11947 (MEW) |
| Debtors. | |

**SUMMARY SHEET FOR FIRST AND FINAL APPLICATION OF RESOR N.V.
AS SPECIAL COUNSEL FOR DEBTORS FOR ALLOWANCE OF
COMPENSATION FOR PROFESSIONAL SERVICES RENDERED
AND REIMBURSEMENT OF ACTUAL AND NECESSARY
EXPENSES INCURRED FROM DECEMBER 6, 2023
THROUGH AND INCLUDING JULY 31, 2024**

**SUMMARY COVER SHEET**

| | |
|---|---|
| Total compensation sought for this period | $638,308.60 |
| Total expenses sought this period | $137,613.67 |
| Commencement Date | December 6, 2024 |
| Retention date | December 6, 2023 |
| Date of order approving employment | February 7, 2024 |

---

[1] On August 21, 2024, the Court entered the *Order Containing a Post-Confirmation Timetable as Required by Local Rule 3021-1*, closing the chapter 11 cases of Mercon Coffee Corporation and certain of its debtor affiliates and thereby directing that all motions, notices, and other pleadings related to any of the affiliated debtors be filed in this case. Prior to the Effective Date, the Debtors in these cases, along with the last four (4) digits of each Debtor's federal tax identification number, if applicable, were: Mercon Coffee Corporation (1844); Mercon B.V. (N/A); Mercon Brasil Comércio de Café Ltda. (N/A); Agro International Holding B.V. (N/A); Mercapital de Nicaragua, S.A. (N/A); Distribuidora de Granos de Nicaragua S.A. (N/A); Cisa Export S.A. (N/A); Comercial Internacional de Granos de Honduras, S.A. de C.V. (N/A); Mercon Guatemala, S.A. (N/A); Comercial Internacional Exportadora, S.A. (N/A). All docket numbers referenced herein refer to pleadings filed in Mercon Coffee Corporation, Case No. 23-11945 (MEW).

| | |
|---|---|
| Total compensation approved by interim orders to date | $0.00 |
| Total expenses approved by interim orders to date | $0.00 |
| Total allowed compensation paid to date | $0.00 |
| Total allowed expenses paid to date | $0.00 |
| Blended rate for this application for all attorneys | $631.43 |
| Blended rate in this application for all timekeepers | $625.18 |
| Compensation sought and already paid pursuant to an interim compensation order but not yet Allowed | $291,800.70 |
| Expenses sought and already paid pursuant to an interim compensation order but not yet allowed | $79,391.19 |
| Number of professionals (and paraprofessionals) included in this application | Professionals: 7 |
| | Paraprofessionals: 1 |
| | Total: 8 |
| Number of professionals (and paraprofessionals) billing fewer than 15 hours to the case during this period | Professionals: 2 |
| | Paraprofessionals: 0 |
| Are any rates higher than those approved or disclosed at retention? | Yes |

This is a(n): ___ interim <u>X</u> final application.

## SUMMARY OF PRIOR MONTHLY FEE STATEMENTS

| Date Filed and Doc. No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Previously Requested with Prior Monthly Fee Statement | | Total Amount Paid to Date | | Holdback Fees Requested |
|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 20%) |
| 04/16/2024 Doc. No. 357 | December 6, 2023 through February 29, 2024 | $248,952.77 | $55,073.59 | $199,162.22 | $55,073.59 | $199,162.22 | $55,073.59 | $49,790.55 |
| 04/16/2024 Doc. No. 358 | March 1, 2024 through March 31, 2024 | $115,798.10 | $24,317.60 | $92,638.48 | $24,317.60 | $92,638.48 | $24,317.60 | $23,159.62 |
| A monthly has not been filed with the Court. The amounts are included in this Application | April 1, 2024 through April 30, 2024 | $150,238.35 | $31,577.64 | n/a | n/a | n/a | n/a | n/a |
| A monthly has not been filed with the Court. The amounts are included in this Application | May 1, 2024 through May 31, 2024 | $90,785.59 | $19,812.74 | n/a | n/a | n/a | n/a | n/a |

| Date Filed and Doc. No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Previously Requested with Prior Monthly Fee Statement | | Total Amount Paid to Date | | Holdback Fees Requested |
|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 20%) |
| A monthly has not been filed with the Court. The amounts are included in this Application | June 1, 2024 through June 30, 2024 | $23,113.56 | $4,853.85 | n/a | n/a | n/a | n/a | n/a |
| A monthly has not been filed with the Court. The amounts are included in this Application | July 1, 2024 through July 31, 2024 | $9,420.23 | $1,978.25 | n/a | n/a | n/a | n/a | n/a |
| **Total for Compensation Period** | | $638,308.60 | $137,613.67 | $291,800.70 | $79,391.19 | $291,800.70 | $79,391.19 | $72,950.17 |

Summary of Any Objections to Monthly Fee Statements: None.

Compensation Sought in this Application Not Yet Paid: $404,730.38

## <u>COMPENSATION BY PROFESSIONAL</u>

The attorneys who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION | |
|---|---|---|---|---|---|---|---|
| | | | | | | Euros | Dollars |
| Lucas P. Kortmann | Partner | Corporate Restructuring, Insolvency & Litigation | 2003 | €800.00 | 105.00 | € 84,000.00 | $90,626.84 |
| Krijn Hoogenboezem | Partner | Corporate Restructuring, Insolvency & Litigation | 2005 | €750.00 | 341.30 | € 255,975.00 | $276,484.93 |
| Sebastiaan W. van den Berg | Partner | Corporate Restructuring, Insolvency & Litigation | 2010 | €750.00 | 11.20 | € 8,400.00 | $9,112.68 |
| Michael M. Veder | Advisor | Corporate Restructuring, Insolvency & Litigation | 2003 | €750.00 | 99.60 | € 74,700.00 | $80,682.50 |
| | | | **Partners and Counsel Totals** | | **557.10** | **€ 423,075.00** | **$456,906.95** |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION | |
|---|---|---|---|---|---|---|---|
| | | | | | | Euros | Dollars |
| Guillem P. van Hooft | Associate | Corporate Restructuring, Insolvency & Litigation | 2021 | €475.00[1] | 134.10 | € 63,697.50 | $68,848.08 |
| Guillem P. van Hooft | Associate | Corporate Restructuring, Insolvency & Litigation | 2021 | €375.00 | 89.70 | € 33,637.50 | $36,510.14 |
| Dores van de Loo | Associate | Corporate Restructuring, Insolvency & Litigation | 2023 | €300.00 | 222.50 | € 66,750.00 | $72,118.56 |
| Claudia Knoben | Associate | Corporate Restructuring, Insolvency & Litigation | 2022 | €225.00 | 2.20 | € 540.00 | $583.85 |
| | | | | Associate Total | 448.50 | € 164,625.00 | $178,058.63 |

---

[1] A *Notice of Rate Increase Pursuant to Order Authorizing the Retention of RESOR N.V. as Special Counsel to the Debtors and Debtors in Possession, as of the Petition Date* [ECF No. 356] was filed on April 16, 2024.

The paraprofessionals who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PARAPROFESSIONAL | DEPARTMENT | HOURLY BILLING RATE | TOTAL HOURS BILLED | COMPENSATION | |
|---|---|---|---|---|---|
| | | | | Euros | Dollars |
| Niek Strohmaie [Paralegal] | Corporate Restructuring, Insolvency & Litigation | €200.00 | 15.40 | € 3,080.00 | $3,343.02 |
| **Paraprofessional Total** | | | **15.40** | **€ 3,080.00** | **$3,343.02** |

The total fees for the Compensation Period are: $638,308.60

| PROFESSIONALS | BLENDED RATE | | TOTAL HOURS BILLED | TOTAL COMPENSATION | |
|---|---|---|---|---|---|
| | | | | Euros | Dollars |
| Partners and Counsel (4) | € 759.42 | $820.15 | 557.10 | € 423,075.00 | $456,906.95 |
| Associates (3) | € 367.06 | $397.01 | 448.50 | € 164,625.00 | $178,058.63 |
| Paraprofessional (1) | €200.00 | $217.08 | 15.40 | € 3,080.00 | $3,343.02 |
| Blended Attorney Rate | € 584.43 | $631.43 | 1,005.60 | € 587,700.00 | $634,965.58 |
| Blended Rate for All Timekeepers | € 578.63 | $625.18 | 1,021.00 | € 590,780.00 | $638,308.60 |

## COMPENSATION BY PROJECT CATEGORY

| TASK CODE | PROJECT CATEGORY | TOTAL HOURS BILLED | AMOUNT | |
|---|---|---|---|---|
| | | | Euros | Dollars |
| **B190** | Other Contested Matters | 1,021 | € 590,780.00 | $638,308.60 |
| | **Total:** | **1,021** | **€ 590,780.00** | **$638,308.60** |

**EXPENSE SUMMARY**

| EXPENSE CATEGORY | TOTAL | |
|---|---|---|
| | **Euros** | **Dollars** |
| Chamber of Commerce Information | € 22.80 | $24.75 |
| Computerized Information | € 11.75 | $12.56 |
| Courier/Messenger | € 42.00 | $45.58 |
| Court Fees | € 2,064.00 | $2,228.71 |
| Interpreter | € 950.00 | $1,031.13 |
| Tax | € 124,272.13 | $134,270.94 |
| **Total:** | **€ 127,362.68** | **$137,613.67** |

Krijn Hoogenboezem
**RESOR**
Museumplein 11
1071 DJ Amsterdam
P.O. Xo 75965
1070 AZ Amsterdam

*Special Counsel for the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| MERCON B.V.,[1] | Case No. 23-11947 (MEW) |
| Debtors. | |

---

**FIRST AND FINAL APPLICATION OF RESOR N.V. AS SPECIAL COUNSEL FOR
DEBTORS FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL
SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND
NECESSARY EXPENSES INCURRED FROM DECEMBER 6, 2023
<u>THROUGH AND INCLUDING JULY 31, 2024</u>**

Resor N.V. ("**Resor**"), as special counsel for Mercon Coffee Corporation and its debtor

affiliates, as debtors and debtors in possession (collectively, the "**Debtors**") in the chapter 11 cases

(the "**Chapter 11 Cases**"), respectfully represents as follows in support of this application (the

"**Application**"):

---

[1] On August 21, 2024, the Court entered the *Order Containing a Post-Confirmation Timetable as Required by Local Rule 3021-1*, closing the chapter 11 cases of Mercon Coffee Corporation and certain of its debtor affiliates and thereby directing that all motions, notices, and other pleadings related to any of the affiliated debtors be filed in this case. Prior to the Effective Date, the Debtors in these cases, along with the last four (4) digits of each Debtor's federal tax identification number, if applicable, were: Mercon Coffee Corporation (1844); Mercon B.V. (N/A); Mercon Brasil Comércio de Café Ltda. (N/A); Agro International Holding B.V. (N/A); Mercapital de Nicaragua, S.A. (N/A); Distribuidora de Granos de Nicaragua S.A. (N/A); Cisa Export S.A. (N/A); Comercial Internacional de Granos de Honduras, S.A. de C.V. (N/A); Mercon Guatemala, S.A. (N/A); Comercial Internacional Exportadora, S.A. (N/A). All docket numbers referenced herein refer to pleadings filed in Mercon Coffee Corporation, Case No. 23-11945 (MEW).

**Background**

1.     On December 6, 2023 (the "**Petition Date**"), the Debtors commenced these Chapter 11 Cases by filing voluntary petitions under chapter 11 of the Bankruptcy Code.

2.     On May 22, 2024, the Debtors filed the *Fourth Amended Disclosure Statement for Fourth Amended Joint Plan of Liquidation for Mercon Coffee Corporation and Certain Affiliated Debtors* [Docket No. 515] (the "**Disclosure Statement**") and the *Fourth Amended Joint Chapter 11 Plan of Liquidation for Mercon Coffee Corporation and Certain Affiliated Debtors* [Docket No. 514] (the "**Plan**").

3.     On July 30, 2024, this Court entered the *Findings of Fact, Conclusions of Law, and Order Confirming Fourth Amended Joint Chapter 11 Plan of Liquidation for Mercon Coffee Corporation and Certain Affiliated Debtors* [Docket No. 690] (the "**Confirmation Order**").

4.     On July 31, 2024, the effective date of the Plan occurred. *See* Docket No. 706. As of the effective date, and pursuant to the Confirmation Order, all of the Debtors' Chapter 11 Cases were deemed closed, with the exception of the Chapter 11 Case of Mercon B.V., Case No. 23-11947 (MEW). Baker McKenzie understands that to date all quarterly fees due to the U.S. Trustee have been paid and all monthly operating reports have been filed.

5.     Information regarding the Debtors' business and capital structure and the circumstances leading to the commencement of these chapter 11 cases is set forth in the *Declaration of Harve Light, Chief Restructuring Officer (I) in Support of the Chapter 11 Petitions and First Day Pleadings and (II) Pursuant to Rule 1007-2*, dated December 7, 2023 [Doc. No. 17, amended by Doc. No. 92].

**Relief Requested**

6.      By this Application, pursuant to sections 330(a) and 331 of the Bankruptcy Code,

Bankruptcy Rule 2016, Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of

New York (the "**Local Rules**"), the *Order Establishing Procedures for Interim Compensation and*

*Reimbursement of Expenses of Professionals* [Doc. No. 108] (the "**Interim Compensation**

**Procedures Order**"), the *Amended Guidelines for Fees and Disbursements for Professionals in*

*Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (the "**Local**

**Guidelines**"), and the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and*

*Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*,

effective November 1, 2013 (the "**UST Guidelines**" and, together with the Local Guidelines, the

"**Fee Guidelines**"), Resor requests allowance of compensation for professional services performed

and for reimbursement of actual and necessary expenses incurred by Resor during the period

commencing December 6, 2023 through and including July 31, 2024 (the "**Compensation**

**Period**").

**Jurisdiction**

7.      The Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and

1334 and the Amended Standing Order of Reference M-431, dated January 31, 2012 (Preska, C.J.).

This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper before the Court pursuant

to 28 U.S.C. §§ 1408 and 1409.

**Debtors' Retention of Resor**

8.      The Court authorized the Debtors' retention and employment of Resor as special

counsel for the Debtors, effective as of the Petition Date, by order dated February 7, 2024 [Doc.

No. 179] (the "**Retention Order**")[2]. The Retention Order authorizes the Debtors to compensate and reimburse Resor in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Fee Guidelines for services rendered and expenses incurred at Resor's normal hourly rates and disbursement policies, subject to application to the Court.

9.      The Retention Order authorizes Resor to act as the Debtors' special counsel to provide services to the extent necessary and as requested by the Debtors, with respect to issues that may arise during these Chapter 11 Cases related to the Dutch WHOA Proceeding.

Retention Order ¶ 4

10.     During the Compensation Period, Resor devoted substantial resources to render services in and relating to the commencement and administration of a concurrent insolvency proceeding for Debtor Mercon B.V. ("**Mercon B.V.**"), a Dutch private limited liability company, under the Dutch provisions introduced in the Dutch Bankruptcy Act by the Approval of Private Composition (Prevention of Insolvency) Act (the "**Dutch WHOA Proceeding**") in the District Court of Amsterdam (the "**Dutch Court**"), and related matters, as of the Petition Date.

11.     Resor, among other things, assisted the Debtors during the Compensation Period by (a) advising on a petition for a moratorium from the Dutch Court; (b) advising on the appointment of an Observer by the Dutch Court; (c) advising on and coordinating the development of a plan to be proposed to the relevant stakeholders in the Dutch WHOA Proceeding; and (d) managing and coordinating the timing, substance and legal effect of the foregoing actions and proceedings with the goals and objectives of these Chapter 11 Cases. Resor also provided crucial assistance to the Debtors in seeking and obtaining approval of certain procedures for cooperation and direct communication with foreign courts.

---

[2] A copy of the Retention Order is attached hereto as Exhibit B.

12.     All of these efforts enabled the Debtors to stabilize their business and minimize the disruptions often attendant to the commencement of a chapter 11 case, and to focus on the next phases of these Chapter 11 Cases. Resor and the Debtors administered these Chapter 11 Cases efficiently and economically for the benefit of the Debtors' estates and all parties in interest. Throughout, Resor has endeavored to carefully coordinate with the other professionals retained in these Chapter 11 Cases to ensure a clear delineation of each firm's respective roles in connection with the representation of the Debtors and to prevent duplication of services. In sum, the professional services performed and expenses incurred by Resor were actual and necessary to preserve and protect the value of the Debtors' assets and estates.

### Summary of Professional Compensation and Reimbursement of Expenses Requested

13.     Resor seeks allowance of $638,308.60 in fees and $137,613.67 in expenses on account of professional services performed during the Compensation Period. During the Compensation Period, Resor attorneys and paraprofessionals expended a total of 1,021.00 hours in connection with work performed for the Debtors.

14.     There is no agreement or understanding between Resor and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these cases. During the Compensation Period, Resor received no payment or promise of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application (other than from the Debtors in accordance with the Interim Compensation Procedures Order).

15.     The fees charged by Resor in these Chapter 11 Cases are billed in accordance with Resor's existing billing rates and procedures in effect during the Compensation Period. The rates Resor charged for the services rendered by its professionals and paraprofessionals in these Chapter

11 Cases generally are the same rates Resor charges for professional and paraprofessional services rendered in comparable bankruptcy and non-bankruptcy related matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and non-bankruptcy cases in a competitive national legal market.

16.     Resor consistently monitors its charges and expenses before and after the submission of monthly fee statements for possible errors or charges that should be reduced. Resor will continue to diligently monitor its charges and expenses and, where appropriate, make applicable reductions.

17.     Annexed hereto as **Exhibit A** is the Certification of Krijn Hoogenboezem, a partner of Resor, regarding Resor's compliance with the Fee Guidelines.

18.     The attached summary sheet contains a schedule of all Resor's attorneys and paraprofessionals who have performed services for the Debtors during the Compensation Period, the capacities in which each individual is employed by Resor, the department in which each individual practices, the hourly billing rate charged by Resor for services performed by such individuals, the year in which each attorney was first licensed to practice law, where applicable, and the aggregate number of hours expended and fees billed in these cases.

19.     Resor discussed its rates, fees, and staffing with the Debtors prior to and at the outset of these Chapter 11 Cases, and throughout the Compensation Period. Further, Resor provided the Debtors with a budget and staffing plan for the Compensation Period. The budget provided by Resor and a summary of Resor's staffing plan is annexed hereto as **Exhibit C**. Attorneys and paraprofessionals assigned to this matter were necessary to assist with the prosecution of these Chapter 11 Cases, preservation of the Debtors' assets, and other matters described herein.

20.     The attached summary sheet contains a summary of Resor's time records for the

Compensation Period using the project categories described in this Application. Resor maintains

computerized records of the time spent by all Resor attorneys and paraprofessionals in connection

with the prosecution of these Chapter 11 Cases. Copies of these computerized records have been

filed on the docket with the Monthly Fee Statements that Resor has filed in these cases (the

"**Monthly Fee Statements**"), and furnished to the Debtors, the Creditors' Committee, the U.S.

Trustee, and the Court in the format specified by the Fee Guidelines. Additionally, copies of these

time records are annexed hereto as **Exhibit D**.

21.     The attached summary sheet also contains a schedule specifying the categories of

expenses for which Resor is seeking reimbursement and the total amount for each such expense

category for the Compensation Period. An itemized schedule of all such expenses has been filed

on the docket with the Monthly Fee Statements, and furnished to the Debtors, the Creditors'

Committee, the U.S. Trustee, and the Court in the format specified by the Fee Guidelines.

22.     To the extent that time or disbursement charges for services rendered or

disbursements incurred relate to the Compensation Period, but were not processed prior to the

preparation of this Application, Resor reserves the right to request additional compensation for

such services and reimbursement of such expenses in a future application to the Court.

**Summary of Services Performed by
Resor During the Compensation Period**

23.     The following is a summary of the significant professional services rendered by

Resor during the Compensation Period. This summary is organized in accordance with Resor's

internal time-tracking system and broken down by project or task codes applicable to work

performed for the Debtors. If a task code does not appear below, then Resor did not bill significant

time for that task code during the Compensation Period.

a.  Other Contested Matters (B190)
Fees: $638,308.60 [€ 590,780.00]      Total Hours: 1,021.00

These tasks involved in particular representing and advising Debtor Mercon B.V. with its statutory seat in Amsterdam, the Netherlands. Mercon B.V. owned various assets, including stock, bank deposits, and accounts receivable, located in several Member States of the European Union. Mercon B.V. acted as both a holding company and a finance company and as such, most stakeholders in the Debtors also had an interest in the Dutch WHOA Proceeding for Mercon B.V. Work performed for Mercon B.V. includes the filing of a starting notification for the Dutch WHOA Proceeding, preparing various (draft) motions in respect of the Dutch WHOA Proceeding, filing and hearing the motions for the appointment of a Dutch WHOA Observer and the application of the JIN Guidelines for Court-to-Court-cooperation, advising on a number of transactions made by Mercon B.V. and managing the restructuring process in cooperation with the statutory director of Mercon B.V., the court-appointed Dutch WHOA Observer and representatives of various creditors of Mercon B.V. Crucially, these tasks involved drafting a WHOA Liquidation Plan that fulfilled all requirements of Dutch law and would lead to an identical distribution to the various creditors as the liquidation plan that was in fact confirmed in the Chapter 11 Cases.

24.     The professional services performed by the partners, counsel, and associates of Resor were rendered by the Corporate Restructuring, Insolvency & Litigation Departments predominantly in the Amsterdam office. Resor has a preeminent Restructuring practice and enjoys a global reputation for its expertise in financial reorganizations and restructurings of distressed entities.

25.     The professional services performed by Resor on behalf of the Debtors during the Compensation Period required an aggregate expenditure of 1,021.00 hours by Resor's partners, counsel, associates, and paraprofessionals. Of the aggregate time expended, 557.10 recorded hours

were expended by partners and counsel of Resor, 448.50 recorded hours were expended by associates, and 15.40 recorded hours were expended by paraprofessionals. Of the seven (7) Resor attorneys who billed time, two (2) billed fewer than fifteen (15) hours to this matter. The one Resor paraprofessional who billed time, did not bill fewer than fifteen (15) hours to this matter. During the Compensation Period, Resor billed the Debtors for time expended by attorneys based on hourly rates ranging from €225.00 to €800.00 per hour for attorneys. Allowance of compensation in the amount requested would result in a blended hourly billing rate for Resor attorneys in this Application who performed work for the Debtors of approximately € 584.43 [$631.43] based on 1,005.60 recorded hours at Resor's agreed billing rates in effect at the time of the performance of services.

26.    The professional services performed by Resor during the Compensation Period were necessary and fundamental to the successful administration of these Chapter 11 Cases and were in the best interests of the Debtors and other parties in interest. Compensation for such services as requested is commensurate with the complexity, importance, and nature of the issues and tasks involved.

## Actual and Necessary Disbursements of Resor

27.    Resor has disbursed $137,613.67 as expenses incurred in providing professional services to the Debtors. These expenses are reasonable and necessary and were essential to the overall administration of these Chapter 11 Cases.

28.    Although Resor has not charged the Debtors for any overtime expenses, consistent with firm policy, attorneys and other employees of Resor who worked late into the evenings or on weekends were reimbursed for their reasonable meal costs and their cost for transportation home from Resor's offices. Resor's regular practice is not to include components for those charges in overhead when establishing billing rates and to charge its clients for these and all other out-of-

pocket disbursements incurred during the regular course of the rendition of services. The reimbursement amounts do not exceed those set forth in the Fee Guidelines or the Local Rules.

29.     On certain occasions, overnight delivery of documents and other materials was required as a result of circumstances necessitating the use of such express services. These disbursements are not included in Resor's overhead for the purpose of setting billing rates. Resor has made every effort to minimize its disbursements in these Chapter 11 Cases. The actual expenses incurred in providing professional services were absolutely necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors and their estates and creditors.

<u>**Requested Compensation Should Be Allowed**</u>

30.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation. 11 U.S.C. § 331. Section 330 of the Bankruptcy Code provides that a Court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered [and] reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 of the Bankruptcy Code also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

*Id.* § 330(a)(3).

31.    Resor's services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Application were necessary for and beneficial to the preservation and maximization of value for all stakeholders and to the orderly administration of these Chapter 11 Cases. The compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

32.    Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved. The professional services were performed expediently and efficiently. Whenever possible, Resor sought to minimize the costs of its services to the Debtors by utilizing talented junior attorneys and paraprofessionals to handle the more routine aspects of case administration.

33.    In sum, the services rendered by Resor were necessary and beneficial to the Debtors' estate and were consistently performed in a timely manner commensurate with the types of issues involved in these Chapter 11 Cases. Accordingly, interim approval of the compensation for professional services and reimbursement of expenses sought in this Application is warranted.

## **Notice**

34.    Notice of this Application has been provided in accordance with the procedures set forth in the Interim Compensation Procedures Order. Resor respectfully submits that no further

11

notice is required.

35.    No previous request for the relief sought herein has been made by Resor or the Debtors to this or any other Court.

## <u>Conclusion</u>

36.    Resor respectfully requests that the Court (i) approve Resor's compensation for professional services rendered to the Debtors during the Compensation Period in the amount of $775,922.27, consisting of $638,308.60 (representing 100% of fees incurred) and reimbursement of $137,613.67 (representing 100% of actual and necessary expenses incurred), and that such allowance be without prejudice to Resor's right to seek additional compensation for services performed and expenses incurred during the Compensation Period, which were not processed at the time of this Application, (ii) direct payment by the Debtors of the difference between the amounts allowed and any amounts previously paid by the Debtors, and (iii) grant such other and further relief the Court deems just and proper.

Dated: August 30, 2024                    **RESOR**


                                         By:    */s/ Krijn Hoogenboezem*
                                              Krijn Hoogenboezem
                                              Museumplein 11
                                              1071 DJ Amsterdam

                                              P.O. Xo 75965
                                              1070 AZ Amsterdam

                                              *Special Counsel for the Debtors and Debtors-in-Possession*

### **Exhibit A**

**Certification**

Krijn Hoogenboezem
**RESOR**
Museumplein 11
1071 DJ Amsterdam
P.O. Xo 75965
1070 AZ Amsterdam

*Special Counsel for the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| MERCON B.V.,[1] | Case No. 23-11947 (MEW) |
| Debtors. | |

_____/

**CERTIFICATION OF KRIJN HOOGENBOEZEM IN SUPPORT OF**
**FIRST AND FINAL APPLICATION OF RESOR N.V., AS SPECIAL**
**COUNSEL FOR DEBTORS, FOR ALLOWANCE OF COMPENSATION**
**FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT**
**OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM**
**DECEMBER 6, 2023 THROUGH AND INCLUDING JULY 31, 2024**

I, Krijn Hoogenboezem, hereby certify that:

1.       I am a partner of the applicant firm, Resor N.V. ("**Resor**"), which serves as special

counsel for Mercon B.V. as well as its debtor subsidiaries, as debtors and debtors in possession

(collectively, the "**Debtors**"), in the chapter 11 cases.

2.       This Certification (the "**Certification**") is made in respect of Resor's compliance

with the *Order Establishing Procedures for Interim Compensation and Reimbursement of*

---

[1] On August 21, 2024, the Court entered the *Order Containing a Post-Confirmation Timetable as Required by Local Rule 3021-1*, closing the chapter 11 cases of Mercon Coffee Corporation and certain of its debtor affiliates and thereby directing that all motions, notices, and other pleadings related to any of the affiliated debtors be filed in this case. Prior to the Effective Date, the Debtors in these cases, along with the last four (4) digits of each Debtor's federal tax identification number, if applicable, were: Mercon Coffee Corporation (1844); Mercon B.V. (N/A); Mercon Brasil Comércio de Café Ltda. (N/A); Agro International Holding B.V. (N/A); Mercapital de Nicaragua, S.A. (N/A); Distribuidora de Granos de Nicaragua S.A. (N/A); Cisa Export S.A. (N/A); Comercial Internacional de Granos de Honduras, S.A. de C.V. (N/A); Mercon Guatemala, S.A. (N/A); Comercial Internacional Exportadora, S.A. (N/A). All docket numbers referenced herein refer to pleadings filed in Mercon Coffee Corporation, Case No. 23-11945 (MEW).

*Expenses of Professionals*, dated January 11, 2024 [Doc. No. 108] (the "**Interim Compensation Procedures Order**"), the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (the "**Local Guidelines**"), and the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective November 1, 2013 (the "**UST Guidelines**" and, together with the Interim Compensation Procedures Order and the Local Guidelines, the "**Fee Guidelines**").

3.      This Certification is made in connection with Resor's application, submitted on the date hereof (the "**Application**"), for interim compensation and reimbursement of expenses for the period commencing December 6, 2023 through and including July 31, 2024 (the "**Compensation Period**").[2]

4.      Pursuant to section B(1) of the Local Guidelines, I certify that:

a.      I have read the Application.

b.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Fee Guidelines.

c.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought are billed at rates in accordance with those customarily charged by Resor and generally accepted by Resor's clients.

d.      To the best of my knowledge, information, and belief formed after reasonable inquiry, in providing a reimbursable service, Resor does not make a profit on that service, whether the service is performed by Resor in-house or through a third party.

5.      Pursuant to section B(2) of the Local Guidelines, and as required by the Interim Compensation Procedures Order, I certify that, to the best of my knowledge, information, and

---

[2] Capitalized terms used herein but not otherwise defined shall have the meanings ascribed to them in the Application.

belief formed after reasonable inquiry, Resor has complied with provisions requiring it to provide the Debtors, counsel for the Official Committee of Unsecured Creditors (the "**Creditors' Committee**") and the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") with statements of Resor's fees and disbursements accrued during the previous months through the period ending July 31, 2024.

6.      Pursuant to section B(3) of the Local Guidelines, I certify that the Debtors, the Creditors' Committee, and the U.S. Trustee are each being provided with a copy of the Application.

7.      **Exhibit C** shows Resor's budget and a discussion of its staffing plan. Resor discussed its rates, fees, and staffing with the Debtors at the outset of these cases. Furthermore, at the outset of these cases, Resor provided estimates to the Debtors and Riveron, the Debtors' financial advisor, of Resor's expected budget, on a 13-week basis. This information was then incorporated in the Debtors' budget for the DIP Financing.

8.      In accordance with the UST Guidelines, Resor responds to the questions identified therein as follows:

| | |
|---|---|
| Question 1: | Did Resor agree to any variations from, or alternatives to, Resor's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Compensation Period? If so, please explain. |
| Answer: | No. |
| Question 2: | If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did Resor discuss the reasons for the variation with the client? |
| Answer: | To the extent that the fees incurred exceeded the budget, the matter was discussed with the Chief Restructuring Officer. |
| Question 3: | Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case? |

Answer:      No

Question 4:   Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices? If so, please quantify by hours and fees.

Answer:      No

Question 5:   Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

Answer:      No

Question 6:   Does the Application include any rate increases since Resor's retention in these cases? If so, did the client review and approve those rate increases in advance? Did the client agree when retaining Resor to accept all future rate increases?

Answer:      Yes, the hourly rate for Guillem van Hooft was increased from €375.00 to €475.00.

Dated: August 30, 2024                          */s/ Krijn Hoogenboezem*
                                                Krijn Hoogenboezem
                                                Resor N.V.

**<u>Exhibit B</u>**

**Retention Order**

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| *In re* | Chapter 11 |
| MERCON COFFEE CORPORATION, *et al.*,[1] | Case No. 23-11945 (MEW) |
| Debtors. | Jointly Administered |
| _____ / | **Re: Docket No. 120** |

### ORDER AUTHORIZING THE RETENTION OF RESOR N.V. AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION, AS OF THE PETITION DATE

Upon the application filed January 12, 2024 [Doc. No. 120] (the "**Application**")[2] of the debtors and debtors in possession (the "**Debtors**") for entry of an order pursuant to sections 327(e), of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "**Bankruptcy Code**"), Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2014-1 and 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), authorizing the retention and employment of RESOR N.V. ("**RESOR**") as special counsel to the Debtors as of the Petition Date; the Court, having reviewed the Application, the *Declaration of Krijn Hoogenboezem in Support of Application for Entry of an Order Authorizing the Debtors to Employ, Retain and Compensate Resor N.V. as Special Counsel, as of the Petition Date* annexed to the Application as Exhibit B, and the *Declaration of Harve Light in Support of Application for Entry of an Order Authorizing the Debtors to Employ, Retain and Compensate Resor N.V. as Special Counsel as of the Petition Date*, annexed to the Application as

---

[1] The Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, if applicable, are: Mercon Coffee Corporation (1844); Mercon B.V. (N/A); Mercon Brasil Comércio de Café Ltda. (N/A); Agro International Holding B.V. (N/A); Mercapital de Nicaragua, S.A. (N/A); Distribuidora de Granos de Nicaragua S.A. (N/A); Cisa Export S.A. (N/A); Comercial Internacional de Granos de Honduras, S.A. de C.V. (N/A); Mercon Guatemala, S.A. (N/A); Mercafe Vietnam LTD. (N/A); Comercial Internacional Exportadora, S.A. (N/A). The Debtors' mailing address is: 999 Ponce de Leon Blvd, Suite 910, Coral Gables, FL 33134.

[2] Capitalized terms otherwise not defined herein shall have the definitions ascribed to them in the Application.

Exhibit C; and the Court having conducted a hearing on the Application on January 30, 2024, finds

that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, that this is

a core matter pursuant to 28 U.S.C.§ 157(b)(2), that notice of the Application was sufficient under

the circumstances, and that no further notice need be given, and the legal and factual bases set

forth in the Application established just cause for the relief granted herein;

**IT IS HEREBY ORDERED:**

1.     The Application is approved upon the terms and conditions set forth herein.

2.     The Debtors are authorized, pursuant to section 327(e) of the Bankruptcy Code, to

employ and retain RESOR as special counsel with respect to the Dutch WHOA Proceeding,

effective as of the Petition Date, in accordance with RESOR's customary hourly rates and

reimbursement policies in effect when services are rendered.

3.     RESOR does not hold or represent any interest adverse to the Debtors' estates with

respect to the matters upon which RESOR is to be employed.

4.     RESOR is authorized to act as the Debtors' special counsel to provide services to

the extent necessary and as requested by the Debtors, with respect to issues that may arise during

these chapter 11 cases related to the Dutch WHOA Proceeding.

5.     RESOR shall be compensated for its services and reimbursed for any reasonable

and necessary expenses in accordance with RESOR's hourly rates and disbursement policies, as

set forth in the Application and the Hoogenboezem Declaration, and shall file interim and final fee

applications for allowance of its compensation and expenses, which shall be subject to this Court's

approval and in compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy

Rules, the Local Rules, the Fee Guidelines, and any other applicable procedures and orders of this

Court, including any order approving this Application (to the extent compliance is not waived) and consistent with the proposed compensation set forth in the Application.

6.      Prior to any increases in RESOR's rates, RESOR shall provide ten business days' notice to the Debtors, the U.S. Trustee, and counsel to the Creditors' Committee and such notice shall be filed with this Court. The U.S. Trustee retains all rights to object to any rate increase on all grounds including the reasonableness standard provided for in section 330 of the Bankruptcy Code, and all rates and rate increases are subject to review by this Court.

7.      RESOR shall apply any remaining amount of its retainer towards postpetition fees and expenses, after such postpetition fees and expenses are approved pursuant to an order of this Court awarding fees and expenses to RESOR; *provided, however*, that RESOR is authorized, without further order of this Court, to reserve and apply the remaining amount of the Fee Advance to fees or expenses incurred prior to the Petition Date, consistent with its ordinary course billing practices.

8.      Notwithstanding anything to the contrary in the Engagement Letter, there shall be no limit on damages solely in the event of gross negligence or willful misconduct.

9.      Notwithstanding anything to the contrary in the Engagement Letter, any controversies arising from or related to compensation of RESOR shall be governed by the Bankruptcy Code, and within the sole and exclusive jurisdiction of this Court so long as this Court retains jurisdiction over the Debtors' bankruptcy cases.

10.     RESOR shall use its best efforts to avoid any duplication of services provided by any of the Debtors' other retained professionals in these chapter 11 cases.

11.     The relief granted herein shall be binding upon any chapter 11 trustee appointed in these chapter 11 cases, or upon any chapter 7 trustee appointed in the event of a subsequent conversion of these chapter 11 cases to a case under chapter 7.

12.     Notwithstanding anything to the contrary herein, any payment made or to be made, and authorization contained in this Order shall be subject to the requirements imposed on the Debtors under any approved debtor-in-possession financing facility, any order regarding the Debtors' postpetition financing or use of cash collateral, and any budget in connection therewith.

13.      To the extent that there is any inconsistency between the terms of the Application and this Order, the terms of this Order shall govern.

14.     The Debtors and RESOR are authorized to take all reasonable actions necessary to effectuate the relief granted in this Order.

Dated: New York, New York
        February 7, 2024


                                        **s/Michael E. Wiles**
                                        HONORABLE MICHAEL E. WILES
                                        UNITED STATES BANKRUPTCY JUDGE

**Exhibit C**

**BUDGETED AND ACTUAL FEES AND EXPENSES**

Resor discussed budgeting with the Chief Restructuring Officer throughout the Compensation Period. Resor confirmed that the staffing provided by Resor and Resor's fee charges are in line with the Debtors' expectations.

**STAFFING PLAN**

Resor discussed attorney staffing with the Chief Restructuring Officer of the Debtors throughout the Compensation Period. The bankruptcy attorney primarily responsible for representing the Debtors in connection with these chapter 11 cases is Krijn Hoogenboezem. When appropriate, he is assisted by other attorneys.

**<u>Exhibit D</u>**

**Time Records**



Museumplein 11          P.O. Box 75965          **T**  +31 20 570 9020          RESOR NV
1071 DJ Amsterdam     1070 AZ Amsterdam     **F**  +31 20 570 9021          Trade Register
                                             **W**  resor.nl                 34369248

Mercon B.V.
De Ruijterkade  142
1011AC  Amsterdam

**Krijn Hoogenboezem**

**Advocaat**

**T**  +31 20 570 9048

**M**  +31 6 2182 33 34

**E**  krijn.hoogenboezem@resor.nl

DATE                 19 March 2024
FILE                 222344
INVOICE NUMBER       20240224
SUBJECT              Mercon / advice restructuring

### INVOICE

| | | |
|---|---|---|
| Fees | € | 229,365.00 |
| Disbursements High VAT | € | 971.00 |
| | | |
| Subtotal | € | 230,336.00 |
| Disbursements no VAT | € | 1,398.80 |
| TAX 21.00% over € 230,336.00 | € | 48,370.56 |
| | | |
| Total | € | 280,105.36 |

*Approximate equivalent of total fees invoiced in USD, as per exchange rate date of invoice (https://www.ecb.europa.eu/stats/policy_and_exchange_rates/euro_reference_exchange_rates/html/index.en.html)*        <u>USD         304,026.36</u>

Kindly pay the amount due on our bank account NL07 RABO 0154 5439 18 (BIC: RABONL2U). Our VAT number is NL821638828B01.

**ATTACHMENT TO INVOICE : 20240224**

| DATE | DESCRIPTION OF THE ACTIVITIES | HOURS |
|------|-------------------------------|-------|
| **Guillem P. van Hooft** | | |
| 05/12/2023 | Prep checklist petition, drafting petition WHOA stay, deliberation DL, legal research | 03:00 |
| 06/12/2023 | Drafting and review petition WHOA stay, deliberation DL | 04:00 |
| 07/12/2023 | Deliberation KH, review chapter 11 petition, drafting WHOA stay, legal research, filing start WHOA | 02:00 |
| 11/12/2023 | Review corr. Baker McKenzie | 00:12 |
| 11/12/2023 | Research WHOA stay | 00:06 |
| 11/12/2023 | Deliberation KH WHOA stay | 00:12 |
| 11/12/2023 | Review first day petition, drafting petition WHOA stay | 05:12 |
| 12/12/2023 | Deliberation KH and DL regarding first day petition and WHOA stay | 00:36 |
| 12/12/2023 | Review first day petition, drafting WHOA stay petition | 02:18 |
| 13/12/2023 | Deliberation KH, chapter 11 docs | 00:24 |
| 13/12/2023 | Drafting petition WHOA stay, drafting petition observer, deliberation KH | 02:36 |
| 13/12/2023 | Review Chapter 11 docs, drafting petition WHOA Stay | 01:12 |
| 14/12/2023 | Deliberation DH next steps, review petition WHOA Stay | 00:30 |
| 14/12/2023 | Drafting petition WHOA stay | 01:00 |
| 15/12/2023 | Meeting with DLA and follow up with RESOR team | 02:00 |
| 15/12/2023 | Review draft KH | 00:06 |
| 18/12/2023 | Drafting petition WHOA stay and observer | 04:30 |
| 20/12/2023 | Deliberation KH, petition observer | 00:06 |
| 21/12/2023 | Review memo Baker McKenzie, correspondence internal | 00:18 |
| 02/01/2024 | Review e-mail correspondence | 00:12 |
| 02/01/2024 | Review comments KH and amend petition WHOA stay, review petition JIN Guidelines | 02:36 |
| 03/01/2024 | Review WHOA stay petition | 00:12 |
| 04/01/2024 | Review declaration Mark Bloom, correspondence RESOR team | 00:48 |
| 04/01/2024 | Deliberation KH regarding declaration Mark Bloom | 00:12 |
| 05/01/2024 | Deliberation KH, WHOA stay and petition | 00:12 |
| 05/01/2024 | Review WHOA stay petition | 00:12 |

| | | |
|---|---|---|
| 05/01/2024 | Drafting petition WHOA Stay | 01:24 |
| 09/01/2024 | Research petition article 378 DBC (prelimiraty questions) | 00:18 |
| 09/01/2024 | Deliberation KH, planning and next steps | 00:12 |
| 10/01/2024 | Research on petition preliminary questions; deliberation KH and DL regarding preliminary questions | 02:54 |
| 11/01/2024 | Deliberation DH regarding petition preliminary questions | 00:12 |
| 11/01/2024 | Deliberation KH regarding petition preliminary questions | 00:12 |
| 11/01/2024 | Preparation petition observer | 04:12 |
| 11/01/2024 | Update call Riveron, Baker McKenzie and Director Mercon | 01:00 |
| 12/01/2024 | Drafting petition preliminary questions, deliberation KH and DL regarding petition preliminay questions | 01:30 |
| 12/01/2024 | Deliberation DL, file management | 00:12 |
| 12/01/2024 | Deliberation KH and DL on update from Riveron and Baker McKenzie | 00:12 |
| 12/01/2024 | Review memo on WHOA plan | 00:12 |
| 13/01/2024 | Drafting petition preliminary questions | 03:00 |
| 14/01/2024 | Drafting petition preliminary questions | 04:00 |
| 15/01/2024 | Drafting petition preliminary  questions | 00:24 |
| 15/01/2024 | Deliberation KH regarding petition preliminary questions | 00:18 |
| 15/01/2024 | Deliberations KH, SB regarding petition preliminary questions, drafting petition | 00:30 |
| 15/01/2024 | Drafting petition art 378 DBC, update call US, analysis liquidation value | 06:00 |
| 16/01/2024 | Drafting petition preliminary questions plan value | 02:00 |
| 16/01/2024 | Drafting petition preliminary questions | 00:48 |
| 17/01/2024 | Drafting petition preliminary questions, research measuring moment plan value | 02:48 |
| 19/01/2024 | Drafting petition preliminary questions, research on plan value | 07:00 |
| 22/01/2024 | Drafting petition preliminary questions | 00:30 |
| 22/01/2024 | Research for petition preliminary questions (deal structure), update call, deliberation KH, drafting petition preliminary questions | 00:48 |
| 23/01/2024 | Drafting petition preliminary questions (deal structure) | 00:24 |
| 23/01/2024 | Amending petition preliminary questions (deal structure) | 02:12 |
| 24/01/2024 | Analysis timing valuation, drafting petition preliminary questions on deal structure | 02:42 |
| 24/01/2024 | Analysis timing valuation, drafting petition preliminary on deal structure | 03:06 |
| 25/01/2024 | Analysis timing valuation, drafting petition preliminary questions | 00:54 |
| 26/01/2024 | Deliberation KH: cash flow | 00:06 |

| | | |
|---|---|---|
| 26/01/2024 | Analysis timing valuation, drafting petition ex preliminary questions | 01:30 |
| 29/01/2024 | Filing petitions with the court of Amsterdam | 03:00 |
| 29/01/2024 | Update call Riveron and Baker McKenzie | 00:24 |
| 30/01/2024 | Deliberation KH hearing | 00:06 |
| 01/02/2024 | Deliberation KH hearing preparation | 00:18 |
| 01/02/2024 | File management | 00:06 |
| 02/02/2024 | Deliberation KH valuation timing | 00:54 |
| 02/02/2024 | Drafting petition ex art. 378 DBC - deal structure | 03:36 |
| 02/02/2024 | Call with Dutch FMO counsel | 00:24 |
| 05/02/2024 | Deliberation KH valuation timing | 00:06 |
| 05/02/2024 | File management, reviewing machine translation | 00:18 |
| 05/02/2024 | Update call Riveron | 00:18 |
| 05/02/2024 | Deliberation SB regarding petition preliminary questions | 00:06 |
| 05/02/2024 | Call procedural alignment | 01:30 |
| 06/02/2024 | Deliberation KH next steps | 00:12 |
| 08/02/2024 | Preparation hearing 13th of February | 00:24 |
| 09/02/2024 | Deliberation RESOR team regarding plan alignment | 00:12 |
| 12/02/2024 | Update call Riveron en Baker McKenzie | 00:36 |
| 13/02/2024 | Hearing including catch up with Baker McKenzie, RESOR team deliberation | 02:06 |
| 14/02/2024 | Call Baker McKenzie regarding plan alignment | 00:54 |
| 20/02/2024 | Drafting checklist WHOA plan | 00:36 |
| 20/02/2024 | Deliberation KH regarding progress | 00:06 |
| 20/02/2024 | Deliberation DL regarding progress | 00:12 |
| 20/02/2024 | Delibertaion DL, preparation checklist WHOA plan, translation Plan | 00:36 |
| 21/02/2024 | Correspondence KH SME 20% rule | 00:06 |
| 21/02/2024 | Deliberation KH valuation expert | 00:12 |
| 21/02/2024 | Translation WHOA plan | 02:00 |
| 21/02/2024 | Research SME 20% rule, drafting memo | 01:12 |
| 21/02/2024 | Research on deviation from SME 20% rule WHOA | 01:54 |
| 22/02/2024 | Review action list | 00:06 |
| 22/02/2024 | Deliberation KH SME 20% rule | 00:06 |
| 22/02/2024 | Deliberation DL division of tasks | 00:06 |
| 22/02/2024 | Deliberation KH, research SME 20% rule | 00:18 |
| 22/02/2024 | Memo on 20% rule, checklist, research 20% rule, deliberation KH, correspondence Riveron and Baker McKenzie | 02:48 |

R

| | | |
|---|---|---|
| 22/02/2024 | Call plan alignment Mercon and Riveron, deliberation KH regarding plan alignment | 00:42 |
| 23/02/2024 | Deliberation DL timeline WHOA plan | 00:12 |
| 26/02/2024 | Reviewing memo Vietnam | 00:42 |
| 26/02/2024 | Introduction call observer | 00:36 |
| 26/02/2024 | Deliberation KH, DL and MV issues plan and alignment chapter 11 | 00:18 |
| 27/02/2024 | Call observer next steps | 00:36 |
| 27/02/2024 | Review correspondence | 00:06 |
| 28/02/2024 | Reviewing information package Riveron | 00:12 |
| 28/02/2024 | Call Riveron liquidation analysis | 00:30 |
| 28/02/2024 | Deliberation KH liquidation analysis and next steps | 00:12 |
| 29/02/2024 | Correspondence observer | 00:06 |
| | **Dores van de Loo** | |
| 05/12/2023 | Phone call KH | 00:06 |
| 06/12/2023 | Drafting memo on liquidation WHOA | 04:18 |
| 06/12/2023 | Deliberation GH, WHOA stay | 00:12 |
| 12/12/2023 | Deliberation KH and GH first day petition and WHOA stay | 00:36 |
| 13/12/2023 | Machine translation WHOA starting statement | 00:18 |
| 14/12/2023 | Preparing checklist for request appointment observer | 03:18 |
| 15/12/2023 | Meeting DLA, deliberation RESOR team | 01:30 |
| 15/12/2023 | Email Baker McKenzie regarding meeting DLA | 00:12 |
| 15/12/2023 | Study on list of WHOA topics Baker McKenzie | 00:18 |
| 17/12/2023 | Draft request for appointment observer | 02:42 |
| 19/12/2023 | Review list of topics Baker McKenzie | 00:18 |
| 19/12/2023 | Drafting request appointment observer, deliberations  GH and KH | 01:24 |
| 03/01/2024 | Deliberation GH regarding WHOA stay and observer | 00:12 |
| 03/01/2024 | Drafting petition appointment observer | 03:12 |
| 04/01/2024 | Drafting petition appointment observer | 02:54 |
| 05/01/2024 | Draft petition appointment observer | 02:24 |
| 05/01/2024 | Review petiton appointment observer, deliberation KH, GH | 01:06 |
| 08/01/2024 | Call Riveron and wrap up KH and MV | 01:00 |
| 08/01/2024 | Study US motion JIN guidelines, research JIN guidelines and modalities in WHOA, deliberation KH | 02:18 |
| 08/01/2024 | Amend petition for appointment observer | 00:36 |
| 09/01/2024 | Amending petition for appointment observer | 02:48 |
| 09/01/2024 | Amend petition appointment observer, deliberation KH | 02:12 |

| | | |
|---|---|---|
| 09/01/2024 | Processing comments on petition observer, provide machine translation | 01:00 |
| 10/01/2024 | Review comments M. Bloom and amend petition observer | 01:12 |
| 10/01/2024 | Amending petition for observer | 00:54 |
| 10/01/2024 | Amend petition for observer, collect appendices | 02:24 |
| 10/01/2024 | Discuss KH and GH re petition preliminary questions liquidation WHOA | 00:24 |
| 10/01/2024 | Review letter potential observer, email to team | 00:24 |
| 11/01/2024 | Review redline amended first day declaration, draft appendix to the observer petition re financing Mercon BV | 01:42 |
| 11/01/2024 | Emails Baker McKenzie re petition observer | 00:12 |
| 11/01/2024 | Deliberation GH and email re information on financing | 00:12 |
| 11/01/2024 | Review input KH on petition observer | 00:24 |
| 12/01/2024 | Deliberation KH/GH on petitions liquidation WHOA and JIN Guidelines | 00:30 |
| 12/01/2024 | Draft petition liquidation WHOA | 01:18 |
| 12/01/2024 | Study JIN order US court, draft petition JIN Guidelines, call KH/MV | 03:42 |
| 12/01/2024 | Deliberation GH file management | 00:12 |
| 13/01/2024 | Team deliberations JIN guidelines petition | 00:42 |
| 15/01/2024 | Amending petition observer, collect appendices | 02:12 |
| 15/01/2024 | Drafting petition JIN Guidelines | 02:12 |
| 15/01/2024 | Riveron weekly call incl wrap up with team | 00:54 |
| 16/01/2024 | Final review petition observer | 00:18 |
| 16/01/2024 | Draft petition JIN Guidelines | 06:06 |
| 17/01/2024 | Draft petition JIN guidelines | 03:18 |
| 18/01/2024 | Draft petition JIN Guidelines | 01:54 |
| 18/01/2024 | Process input MV on JIN petition, generating English translation | 01:12 |
| 19/01/2024 | Deliberation GH re liquidation WHOA | 00:18 |
| 19/01/2024 | Amending petition JIN guidelines, deliberation KH | 01:00 |
| 22/01/2024 | Weekly update call Riveron | 00:06 |
| 23/01/2024 | Amending petition JIN guidelines according to comments Riveron, collecting appendices | 00:54 |
| 24/01/2024 | Quick scan comments Rabobank on observer petition, liaise with KH | 00:18 |
| 24/01/2024 | Amend petition observer according to markup Rabo, providing translation for client, research re costs observer, email to RESOR team | 01:18 |
| 25/01/2024 | Emails on 13 week cash flow forecast, input Rabo to observer petition | 00:12 |

| | | |
|---|---|---|
| 25/01/2024 | Finalizing observer petition | 01:12 |
| 25/01/2024 | Finalizing two petitions and appendices, review 13 week cash flow forecast, e-mail to team | 01:54 |
| 26/01/2024 | Deliberation cash flow KH/GH | 00:06 |
| 05/02/2024 | Preparation court hearing, call to court, information translator | 00:42 |
| 05/02/2024 | Correspondence re observer request | 00:12 |
| 05/02/2024 | Riveron update call | 00:24 |
| 05/02/2024 | Review European coffee contracts with customer, deliberation KH | 00:12 |
| 05/02/2024 | Call procedural alignment Baker McKenzie and Riveron | 01:30 |
| 06/02/2024 | Pleading notes hearing | 02:42 |
| 06/02/2024 | Deliberation KH re inviting creditors to hearing | 00:12 |
| 07/02/2024 | Pleading notes hearing | 03:24 |
| 08/02/2024 | Translate petitions, email to counsel FMO re petitions and hearing | 00:18 |
| 08/02/2024 | Drafting and circulating invitation to hearing | 00:24 |
| 09/02/2024 | Deliberation KH and MV preparation hearing | 00:12 |
| 09/02/2024 | Amend and translate pleading notes | 00:18 |
| 09/02/2024 | List of attendees court hearing | 00:24 |
| 09/02/2024 | Pleading notes | 00:18 |
| 09/02/2024 | Review statement Rabobank | 00:18 |
| 09/02/2024 | Review draft petition preliminary questions | 00:42 |
| 09/02/2024 | Email DLA counsel Rabobank | 00:12 |
| 12/02/2024 | Prepare hearing, review filed petitions and pleading notes | 00:42 |
| 12/02/2024 | Riveron and Baker McKenzie update call | 00:36 |
| 13/02/2024 | Email to court re pleading notes | 00:06 |
| 13/02/2024 | Research on employee claims under WHOA | 01:12 |
| 13/02/2024 | Hearing incl. wrap up call Baker McKenzie and discussions team | 02:06 |
| 13/02/2024 | Prepare hearing, discuss MV and KH | 02:18 |
| 14/02/2024 | Research on employee claims under WHOA, email to team | 01:18 |
| 14/02/2024 | Call client and Jan Padberg re annual accounts | 00:30 |
| 20/02/2024 | Weekly update call | 00:24 |
| 20/02/2024 | Sending documents to observer | 00:12 |
| 20/02/2024 | Deliberation GH regarding progress, checklist | 00:18 |
| 21/02/2024 | Call KH re Vietnam memo | 00:12 |
| 21/02/2024 | Review information on Vietnam sale, amend memorandum, email to team | 01:42 |
| 21/02/2024 | Phone call Amsterdam and The Hague court re publication, email to client | 00:24 |

| | | |
|---|---|---|
| 22/02/2024 | Drafting action list, email GH | 00:42 |
| 22/02/2024 | Circulating action list, study SME memo | 00:36 |
| 26/02/2024 | Call preparing Director Mercon B.V. for call observer | 01:00 |
| 26/02/2024 | Call with observer/Baker McKenzie/Riveron incl discussing next steps RESOR team | 01:06 |
| 27/02/2024 | Providing translation of court ruling | 00:18 |
| 27/02/2024 | Call with observer, discussing JIN guidelines decision with team | 00:42 |
| 27/02/2024 | Study decision of the court about JIN guidelines | 00:12 |
| 27/02/2024 | Register for Chapter 11 omnibus hearing | 00:18 |
| 28/02/2024 | Filing financing and security documents | 00:24 |
| 28/02/2024 | Attending Chapter 11 omnibus hearing | 00:54 |
| 29/02/2024 | Call KH omnibus hearing | 00:06 |
| | **Krijn Hoogenboezem** | |
| 05/12/2023 | Emails re Ch. 11 filing and CFC message, billing | 01:00 |
| 06/12/2023 | Update call SB re plan preparation | 00:18 |
| 07/12/2023 | Filing WHOA starting notification | 01:00 |
| 07/12/2023 | Mark Bloom re filings and JIN Guidelines | 00:12 |
| 07/12/2023 | John Dodd re DLA instructions Rabobank | 00:06 |
| 07/12/2023 | Mercon Coffee Corporation - Chapter 11 filing | 00:18 |
| 07/12/2023 | 1st day motion Harve Light | 01:00 |
| 08/12/2023 | Chapter 11 news items | 00:18 |
| 08/12/2023 | Study documents Kroll online file | 01:30 |
| 08/12/2023 | John Dodd re document request | 00:06 |
| 08/12/2023 | Client email re informatoin moratoirum | 00:24 |
| 08/12/2023 | Emails DLA | 00:12 |
| 08/12/2023 | Emails re information gathering | 00:30 |
| 08/12/2023 | Call DLA | 00:24 |
| 09/12/2023 | Email MV re motion JIN Guidelines | 00:06 |
| 09/12/2023 | Rvw draft motion JIN Guidelines | 00:12 |
| 10/12/2023 | Study draft Motion JIN Guidelines, JIN Guidelines implementation and case law, interpretation Guidelines, US General Orders re the same | 02:30 |
| 10/12/2023 | Review draft memo re confirmation liquidation schemes, conditions | 00:30 |
| 10/12/2023 | Rvw new documents Kroll case site | 00:06 |
| 10/12/2023 | Draft Mercon issue list | 01:24 |
| 10/12/2023 | Update Baker McKenzie re WHOA observer candidates | 00:12 |
| 10/12/2023 | JIN Guidelines Motion and email Mark Bloom | 00:36 |
| 10/12/2023 | Paul Keenan re appointment observer | 00:06 |

R

| | | |
|---|---|---|
| 11/12/2023 | Email Baker McKenzie re CFC bankruptcy petition | 00:06 |
| 11/12/2023 | Emails re CFC position, updates Chapter 11 process | 00:12 |
| 11/12/2023 | DLA re process meeting | 00:06 |
| 11/12/2023 | Update Mark Bloom re Rabobank position, hearing | 00:06 |
| 11/12/2023 | Email potential observer | 00:06 |
| 11/12/2023 | Call MV re progress | 00:18 |
| 11/12/2023 | Call Baker McKenzie Amsterdam | 00:12 |
| 11/12/2023 | Issue list | 00:24 |
| 12/12/2023 | Review amended Motion JIN Guidelines | 00:18 |
| 12/12/2023 | Study new filings case docket Kroll | 01:00 |
| 12/12/2023 | Preparing WHOA plan analysis, instructions DL and GH, analysis jurisprudence | 01:30 |
| 12/12/2023 | Client call and MV follow up | 00:48 |
| 12/12/2023 | Call lawyer CFC | 00:18 |
| 12/12/2023 | Call Kroll, Marc Broekema | 00:12 |
| 12/12/2023 | Baker McKenzie update re call CFC lawyer | 00:12 |
| 12/12/2023 | Emails re Brazil filing | 00:12 |
| 12/12/2023 | Updates potential observers | 00:12 |
| 12/12/2023 | Phone and email lawyer for CFC | 00:12 |
| 12/12/2023 | MV re issue list | 00:06 |
| 13/12/2023 | Mark Bloom re CFC update | 00:06 |
| 13/12/2023 | Brasil - copy starting notification | 00:12 |
| 13/12/2023 | Draft issue list WHOA | 00:30 |
| 13/12/2023 | Guillem re draft petitions | 00:30 |
| 13/12/2023 | Set out options re timing WHOA plan vs Chap 11 plan | 01:00 |
| 13/12/2023 | Prepare WHOA topics list for Baker McKenzie | 01:48 |
| 14/12/2023 | Draft WHOA list of topics for Baker McKenzie | 02:12 |
| 14/12/2023 | Notification requirments re petition appointment observer | 00:30 |
| 15/12/2023 | Prep meeting Dutch Rabobank counsel DLA | 00:30 |
| 15/12/2023 | Meeting DLA, Rabobank counsel | 01:18 |
| 15/12/2023 | Chapter 11 orders | 00:06 |
| 15/12/2023 | Update email and follow up re DLA meeting | 01:06 |
| 16/12/2023 | Review Cash Collateral Interim Order | 00:24 |
| 16/12/2023 | Motion special counsel application and Declaration | 00:36 |
| 17/12/2023 | Call Mark Bloom re hedge statement in accounts | 00:30 |
| 18/12/2023 | Email Director Mercon B.V. notices | 00:06 |
| 18/12/2023 | Update call MV, next steps | 00:48 |
| 18/12/2023 | Drafting WHOA petitions | 00:18 |
| 18/12/2023 | Secured loans, collateral, bilateral facilities | 00:30 |

| | | |
|---|---|---|
| 18/12/2023 | Liaise w/ MV re information gathering and strategy | 00:24 |
| 18/12/2023 | Liaise w/ Baker McKenzie re coordination | 01:30 |
| 19/12/2023 | Amend list of WHOA topics, internal comments, email Baker McKenzie | 02:00 |
| 19/12/2023 | Juan Pablo Ibarra email re CFC correspondence | 00:06 |
| 19/12/2023 | Dataroom access | 00:06 |
| 20/12/2023 | Email Mark Bloom re Chapter 11 benefits | 00:06 |
| 20/12/2023 | Revise draft petition Moratorium | 00:36 |
| 21/12/2023 | Options bespoke provision | 00:12 |
| 21/12/2023 | Review draft WHOA/bankruptcy comparison, response Mark Bloom | 00:48 |
| 22/12/2023 | Update MV re data room and further information, moratorium | 00:30 |
| 22/12/2023 | Emails DLA, Rabobank financing docs | 00:12 |
| 22/12/2023 | Email Mark Bloom re case specific arguments moratorium | 00:18 |
| 22/12/2023 | Call Mark Bloom re WHOA benefits | 00:12 |
| 22/12/2023 | Revise petition moratorium | 01:00 |
| 22/12/2023 | Kroll docket, appointment creditor committee | 00:12 |
| 24/12/2023 | Email John Dodd re Japanese customer | 00:18 |
| 28/12/2023 | Call Baker McKenzie re filing and information requirements | 00:30 |
| 02/01/2024 | Review Koll docket re filings/motions | 00:18 |
| 02/01/2024 | Recent Dutch case law re approval DIP loan | 00:24 |
| 03/01/2024 | Update call MV re progress and information | 00:12 |
| 04/01/2024 | Call GH re instructions petition moratorium | 00:12 |
| 04/01/2024 | Calls re filing petitions observer, moratorium, JIN guidelines, timing - Mark Bloom, AB, MV | 01:00 |
| 04/01/2024 | Prepare Riveron call | 00:18 |
| 04/01/2024 | Review draft declaration Mark Bloom for WHOA Proceeding petition | 01:00 |
| 04/01/2024 | Review court decision re payment operational costs, liquidity forecast | 00:12 |
| 04/01/2024 | Riveron email re information request | 00:12 |
| 04/01/2024 | Study Rabobank loan facility documents | 01:00 |
| 07/01/2024 | Draft petition appointment Observer | 02:30 |
| 07/01/2024 | Kroll Court docket new filings, creditor committee, amended declaration Harve Light | 00:18 |
| 08/01/2024 | Riveron call | 01:00 |
| 08/01/2024 | Calls potential observers | 00:12 |
| 08/01/2024 | Instructions DL re JIN Guidelines motion | 00:18 |
| 09/01/2024 | Comments petition Observer | 00:18 |
| 09/01/2024 | Team instructions re various petitions | 00:30 |

| | | |
|---|---|---|
| 09/01/2024 | Call potential observers | 00:18 |
| 09/01/2024 | Update petition observer | 01:00 |
| 09/01/2024 | Review filing objection Chapter 11 creditor committee | 00:12 |
| 09/01/2024 | Review Riveron docs | 00:30 |
| 10/01/2024 | Rvw Rabobank Guarantors and security package | 00:18 |
| 10/01/2024 | Discuss petition preliminary questions liquidation WHOA, GH, DL | 00:42 |
| 10/01/2024 | Progress call Mark Bloom | 00:12 |
| 10/01/2024 | Revise draft petition observer, Rabobank draft, email DLA | 01:00 |
| 10/01/2024 | Amend draft petition observer | 00:30 |
| 10/01/2024 | Call potential observer | 00:18 |
| 10/01/2024 | Call DLA re draft petition observer | 00:12 |
| 10/01/2024 | Emails re Mercon B.V. Director | 00:12 |
| 10/01/2024 | Emails Baker McKenzie re potential request moratorium | 00:12 |
| 10/01/2024 | Emails re best interests of creditors test | 00:18 |
| 10/01/2024 | Riveron re draft petition observer | 00:18 |
| 11/01/2024 | Baker McKenzie input re petition observer | 01:00 |
| 11/01/2024 | Email John Dodd re costumer | 00:24 |
| 11/01/2024 | Riveron email re amendments petition | 00:36 |
| 11/01/2024 | Observer re fee proposal | 00:06 |
| 11/01/2024 | Call potential observer | 00:12 |
| 11/01/2024 | Call GH re description financials | 00:18 |
| 11/01/2024 | Organize exhibits observer petition | 00:30 |
| 11/01/2024 | Study JIN Guidelines order | 00:24 |
| 11/01/2024 | Review Chap 11 Kroll Court Docket | 00:18 |
| 11/01/2024 | Info on 2023 coffee market | 00:42 |
| 11/01/2024 | Client call, Riveron, Mercon B.V. Director | 01:00 |
| 12/01/2024 | Draft JIN Guidelines petition, protocol | 00:42 |
| 12/01/2024 | Instructions JIN Guidelines and Preliminary Request motions DL and GH | 00:30 |
| 12/01/2024 | Draft petition re preliminary questions | 01:48 |
| 13/01/2024 | JIN Guidelines protocol, order, markup, draft Dutch petition, liaise w/ MV | 00:30 |
| 13/01/2024 | Joint analysis JIN oredr, protocol, guidelines, Dutch petition, MV, DL, GH | 00:42 |
| 13/01/2024 | Draft petition preliminary questions requirements plan proposal | 01:00 |
| 13/01/2024 | Draft petition preliminary questions liquidation plan | 01:24 |
| 14/01/2024 | Review issue list | 01:48 |
| 14/01/2024 | Review Resor retention | 00:12 |

| | | |
|---|---|---|
| 14/01/2024 | Markup issue list re class composition and distribution, unsecured creditors | 01:12 |
| 15/01/2024 | Discuss WHOA benefits analysis | 00:24 |
| 15/01/2024 | Markup Mercon WHOA issue list for Riveron | 00:18 |
| 15/01/2024 | Liquidation value analysis, SB | 00:30 |
| 15/01/2024 | Analysis liquidation plan structure and timing | 01:00 |
| 15/01/2024 | Riveron weekly call | 00:42 |
| 15/01/2024 | Instructions re petition interim questions | 00:24 |
| 15/01/2024 | Meeting Mercon B.V. Director | 01:42 |
| 16/01/2024 | Call Mark Bloom re US timing, class composition, applicable tests | 00:48 |
| 16/01/2024 | Call DLA | 00:12 |
| 16/01/2024 | Review amended draft observer petition for Rabobank | 00:18 |
| 16/01/2024 | Client email re Rabobank call, request for draft petition, update petition | 00:24 |
| 16/01/2024 | Rvw Mercon court docket Kroll | 00:12 |
| 17/01/2024 | Review insurance policies | 00:30 |
| 17/01/2024 | Client call re lender feedback | 00:36 |
| 17/01/2024 | Email Baker McKenzie and Riveron re cash flow forecast | 00:18 |
| 17/01/2024 | Email Mark Bloom re timing filings, cash flow forcast | 00:18 |
| 17/01/2024 | Call MV re Observer petition, Baker McKenzie call | 00:12 |
| 17/01/2024 | Draft JIN Guidelines motion | 00:30 |
| 17/01/2024 | Review draft petition JIN Guidelines, timing process | 00:30 |
| 18/01/2024 | Amend draft JIN Guidelines motion translation, email Mark Bloom | 00:18 |
| 18/01/2024 | Call MV re D&O policies | 00:18 |
| 18/01/2024 | Call IT Expert, follow-up email | 00:24 |
| 18/01/2024 | Baker Mckenzie call re Riveron findings | 00:24 |
| 18/01/2024 | Emails re collection AR | 00:12 |
| 18/01/2024 | Emails re annual accounts | 00:06 |
| 18/01/2024 | Rabobank lawyer call | 00:36 |
| 18/01/2024 | Instruction DL re JIN Guidelines request | 00:06 |
| 18/01/2024 | 2023 annual accounts | 00:12 |
| 18/01/2024 | Study Riveron reports | 00:24 |
| 19/01/2024 | Review Mercon court docket (Kroll) | 00:12 |
| 19/01/2024 | Mark Bloom re declaration explanation Chapter 11 liquidation procedure | 00:06 |
| 19/01/2024 | Emails re markup JIN Guidelines WHOA petition, Baker McKenzie, Riveron, DLA | 00:36 |
| 21/01/2024 | Email IT expert re data retention | 00:06 |

| | | |
|---|---|---|
| 21/01/2024 | Revise draft petition preliminary questions | 00:54 |
| 22/01/2024 | Markup draft petition preliminary questions | 00:30 |
| 22/01/2024 | Draft petition preliminary questions, review US decision Associates Commercial Corp. v. Rash | 00:30 |
| 22/01/2024 | Study Riveron reports | 00:30 |
| 22/01/2024 | Mark Bloom re concurrent filing observer and JIN guidelines petitions | 00:06 |
| 22/01/2024 | Mark Bloom re Resor motion | 00:12 |
| 22/01/2024 | DLA re ETA comments draft petitions | 00:06 |
| 22/01/2024 | Discuss Resor retention motion w/ Baker McKenzie | 00:12 |
| 22/01/2024 | Update call Riveron | 00:06 |
| 23/01/2024 | Review summary indications of interest | 00:12 |
| 23/01/2024 | Riveron comments JIN Guidelines motion | 00:06 |
| 23/01/2024 | Call DLA, Frank van de Wakker | 00:12 |
| 23/01/2024 | Call IT Expert | 00:12 |
| 24/01/2024 | Call Mercon B.V. Director | 00:18 |
| 24/01/2024 | Special counsel retention motion | 00:12 |
| 24/01/2024 | Review markup Rabobank petition observer, liaise w/ DL re amendments, translation, doc management | 00:24 |
| 24/01/2024 | Study court docket Kroll/Mercon, cash collateral reservation of rights, further motions | 00:12 |
| 24/01/2024 | Email Rabobank, client email re WHOA petitions | 00:18 |
| 24/01/2024 | Email Baker McKenzie re filing WHOA petitions | 00:06 |
| 24/01/2024 | Email clients, translation Rabobank markup petition observer | 00:12 |
| 25/01/2024 | Resor retention motion, email Baker McKenzie | 00:06 |
| 25/01/2024 | Rabo markup draft petition observer, 13-week CF, number of employees | 00:18 |
| 25/01/2024 | Amend petitions for Rabo comments | 00:12 |
| 25/01/2024 | Comments re cash flow forecast | 00:48 |
| 27/01/2024 | Final versions petitions and exhibits | 01:18 |
| 27/01/2024 | DLA update re draft petitions | 00:12 |
| 27/01/2024 | Revise petition interim questions Dutch procedural aspects | 01:36 |
| 28/01/2024 | Call Baker McKenzie and Riveron re customer purchases | 00:48 |
| 28/01/2024 | Markup WHOA issue list | 00:12 |
| 29/01/2024 | Markup WHOA issue list | 00:18 |
| 29/01/2024 | Weekly call Riveron | 00:24 |
| 30/01/2024 | Court re invitation Court | 00:06 |
| 30/01/2024 | Update call John Dodd re hearing | 00:06 |
| 31/01/2024 | Court docket, invite hearing | 00:12 |

| | | |
|---|---|---|
| 31/01/2024 | Email DLA (Rabobank counsel) re hearing | 00:06 |
| 31/01/2024 | Mark Bloom, Paul Keenan re US creditor committee | 00:12 |
| 31/01/2024 | Paul Keenan re FMO | 00:06 |
| 01/02/2024 | Translation hearing observer | 00:06 |
| 01/02/2024 | Emails Cilfford Chance re FMO | 00:12 |
| 01/02/2024 | Email Mark Bloom re WHOA judges pool | 00:06 |
| 01/02/2024 | Update potential observers | 00:06 |
| 01/02/2024 | Study Reorg updates Paul Keenan | 00:18 |
| 01/02/2024 | Discuss court hearing, pleadings, translation | 00:30 |
| 02/02/2024 | Discuss draft valuation strategies re Mercon petition preliminary questions | 00:48 |
| 02/02/2024 | FMO call, Clifford Chance | 00:30 |
| 02/02/2024 | Amend draft petition preliminary questions | 00:36 |
| 02/02/2024 | Call MV re added value test, email Paul Keegan | 00:30 |
| 02/02/2024 | Emails re FMO | 00:12 |
| 02/02/2024 | Email Director Mercon B.V. re hearing | 00:06 |
| 03/02/2024 | Update Paul Keenan re FMO | 00:12 |
| 04/02/2024 | Resor retention application markup | 00:30 |
| 04/02/2024 | Revise draft petition preliminary questions | 02:00 |
| 04/02/2024 | Markup draft petition preliminary questions, translation, MV comments, email to clients | 01:12 |
| 04/02/2024 | Email Mark Bloom re wording retention order, GTs | 00:18 |
| 05/02/2024 | Weekly client call | 00:24 |
| 05/02/2024 | Riveron Baker McKenzie call | 01:30 |
| 05/02/2024 | Planning call MV re plan dafting | 00:30 |
| 05/02/2024 | Instructions re preparatin hearing, attendees, translation, pleadings, court docket | 00:36 |
| 05/02/2024 | Rvw European Coffee Contract, purchasers positions NL law | 00:12 |
| 05/02/2024 | Call Court re organization WHOA hearing, translation, invitations, collect emails | 00:30 |
| 05/02/2024 | Prep client call w/ MV, structure plan proposal | 00:24 |
| 05/02/2024 | Call Mercon B.V. Director re prep hearing | 00:06 |
| 05/02/2024 | Confirmation wording retention order application | 00:06 |
| 06/02/2024 | Contact list for Court hearing | 00:12 |
| 06/02/2024 | DLA (Rabobank) re hearing 13 Feb | 00:12 |
| 06/02/2024 | Outline draft WHOA Plan | 00:24 |
| 07/02/2024 | Call DLA re statement Rabobank | 00:18 |
| 07/02/2024 | Email Clifford Chance // FMO re hearing and statements | 00:12 |
| 07/02/2024 | Email invitations re court session teams, invitees | 00:24 |

**14/20**

| | | |
|---|---|---|
| 07/02/2024 | Mark Bloom re invitations hearing | 00:06 |
| 08/02/2024 | Invitation court hearing | 00:12 |
| 08/02/2024 | Email Padberg re annual accounts | 00:12 |
| 08/02/2024 | Call MV re reply briefs petitions | 00:24 |
| 08/02/2024 | Resor Retention Order | 00:12 |
| 09/02/2024 | Call Mercon B.V. Director | 00:42 |
| 09/02/2024 | Prepare obsewrver/JIN Guidelines hearing | 00:24 |
| 09/02/2024 | Draft pleadings observer hearing | 00:18 |
| 09/02/2024 | Email HVG, Jan Padberg call | 00:18 |
| 09/02/2024 | Email Court re attendees hearing | 00:12 |
| 09/02/2024 | Mark Bloom re JIN hearing | 00:06 |
| 10/02/2024 | Review JIN Guidelines | 00:30 |
| 11/02/2024 | Email Mark Bloom re Protocol definitions | 00:12 |
| 11/02/2024 | Rabobank filing | 00:18 |
| 11/02/2024 | Review US Filings, Kroll Mercon docket | 00:12 |
| 11/02/2024 | Markup Mark Bloom re analysis added value proceedings, email Mark Bloom | 00:36 |
| 12/02/2024 | Review petitions, prep hearing | 00:36 |
| 12/02/2024 | Review case file re WHOA motions | 00:30 |
| 12/02/2024 | Update email potential Observer | 00:06 |
| 12/02/2024 | Email DLA re hearing | 00:06 |
| 12/02/2024 | Riveron and Baker McKenzie call | 00:36 |
| 12/02/2024 | Liaise w/ MV re employee claims | 00:18 |
| 13/02/2024 | WHOA hearing and follow up | 02:18 |
| 13/02/2024 | Prepare questions JIN Guidelines | 01:00 |
| 13/02/2024 | Translations interpreter | 00:06 |
| 13/02/2024 | Email court re structure chart | 00:06 |
| 13/02/2024 | Email Ibarra re annual accounts | 00:06 |
| 13/02/2024 | Email Baker McKenzie re Chapter 11 filing Mercon BV, prepare WHOA hearing | 00:12 |
| 13/02/2024 | Email Mark Bloom, call MV | 00:12 |
| 14/02/2024 | Rvw analysis employee rights, emails MV | 00:30 |
| 14/02/2024 | Call Observer | 00:06 |
| 14/02/2024 | Client call re annual accounts | 00:30 |
| 14/02/2024 | Baker McKenzie call re plan alignment | 01:00 |
| 15/02/2024 | Call Observer | 00:18 |
| 15/02/2024 | Observer re UBO's | 00:06 |
| 15/02/2024 | UBO emails observer | 00:12 |
| 15/02/2024 | Email Baker McKenzie re Vietnam sale, liaise w/ MV | 00:18 |

**15/20**

| | | |
|---|---|---|
| 15/02/2024 | Input re Riveron budget | 00:06 |
| 16/02/2024 | John Dodd re info intercompany receivable | 00:18 |
| 16/02/2024 | Email John Dodd re release intercompany claim | 00:18 |
| 16/02/2024 | Federico re receivables pledge | 00:06 |
| 16/02/2024 | Meeting Observer | 01:30 |
| 16/02/2024 | Baker Mckenzie call re intercompany receivables | 00:48 |
| 18/02/2024 | Mark Bloom re Vietnam deal | 00:06 |
| 18/02/2024 | Mercon B.V Director re preparatory call | 00:06 |
| 18/02/2024 | Email Eric Cronander re meeting Observer | 00:12 |
| 18/02/2024 | Draft memo re Vietnam transaction | 00:36 |
| 18/02/2024 | Payment interpreter hearing | 00:06 |
| 19/02/2024 | Email Observer w/ attachments | 00:06 |
| 20/02/2024 | and.green claim re Argo, subordination agreement | 00:12 |
| 20/02/2024 | Email John Dodd re Kroll | 00:12 |
| 20/02/2024 | Email re action plan and budget observer | 00:18 |
| 20/02/2024 | Review analysis pledge Vietnam receivable | 00:06 |
| 20/02/2024 | Weekly call | 00:24 |
| 21/02/2024 | Email Observer re budget and other queries | 00:12 |
| 21/02/2024 | Baker McKenzie re Vietnam memo Observer | 00:06 |
| 21/02/2024 | Riveron email re Observer | 00:06 |
| 21/02/2024 | Baker McKenzie re withdrawal PoAs | 00:06 |
| 21/02/2024 | Email DL re Vietnam memo | 00:18 |
| 21/02/2024 | Docs re outline Plan | 00:06 |
| 21/02/2024 | Check online information WHOA decision | 00:06 |
| 21/02/2024 | JD Peet news items re coffee hedge losses | 00:12 |
| 21/02/2024 | Correspondence re valuation relevant alternative | 00:12 |
| 22/02/2024 | Confirmation signing withdrawal PoA | 00:06 |
| 22/02/2024 | Call Riveron/Baker McKenzie re Plan preparation | 00:30 |
| 23/02/2024 | Reminder Observer re call Harve Light and requested information, response Observer | 00:12 |
| 25/02/2024 | Vietnam memo and emails | 01:00 |
| 25/02/2024 | Confirmation Vietnam receivable | 00:06 |
| 25/02/2024 | Rvw imput re facts first day motion | 00:18 |
| 26/02/2024 | Review Kroll docket, cash collateral motions etc. | 00:18 |
| 26/02/2024 | Call Mercon B.V. Directors | 00:12 |
| 26/02/2024 | Baker McKenzie Amsterdam re pledge intercompany claim | 00:06 |
| 26/02/2024 | Introduction call Observer, added value analysis | 01:18 |
| 26/02/2024 | Call Riveron, central management, Director Mercon B.V. | 01:06 |
| 27/02/2024 | Call Observer | 00:42 |

**16/20**

R

| | | |
|---|---|---|
| 27/02/2024 | Emails re Observer information request | 00:30 |
| 27/02/2024 | JIN Guidelines decision | 00:30 |
| 28/02/2024 | Review minutes BoD | 00:12 |
| 28/02/2024 | Review Mercon Board resolutions | 00:12 |
| 28/02/2024 | Mercon BV 2023 annual accounts, additional requirements re auditor statement | 00:18 |
| 28/02/2024 | Board minutes | 00:06 |
| 28/02/2024 | Financial information to Observer, liquidation values | 00:24 |
| 28/02/2024 | Discuss plan preparation w/ SB | 00:30 |
| 28/02/2024 | Riveron call re liquidation analysis, creditor list | 00:36 |
| 29/02/2024 | Emails Observer re board resolutions and liquidation analysis | 00:12 |
| 29/02/2024 | Emails re Observer weekly update calls | 00:06 |
| 29/02/2024 | Update call re Omnibus hearing | 00:18 |
| 29/02/2024 | Call Mark Bloom re JIN | 00:12 |
| 29/02/2024 | Call Mercon B.V. Director | 00:24 |
| | **Sebastiaan W. van den Berg** | |
| 06/12/2023 | Various deliberations KH, emails | 00:18 |
| 06/12/2023 | Study internal memo re liquidation plan | 00:12 |
| 07/12/2023 | Study Ch 11 filing, misc. correspondence | 00:12 |
| 08/12/2023 | Study received emails, deliberations KH re interest, research re interest, deliberations KH re call DLA | 00:36 |
| 13/12/2023 | Deliberations KH re sequence of WHOA-steps/content, email with steps/sequence of WHOA steps | 00:42 |
| 13/12/2023 | Deliberations KH, chapter 11 docs | 00:12 |
| 13/12/2023 | Review written advice KH and input KH, MV | 00:30 |
| 14/12/2023 | Deliberations KH re written advice | 00:30 |
| 14/12/2023 | Study  written advice, var. WHOA research, deliberations KH | 00:30 |
| 15/12/2023 | Deliberations MV | 00:18 |
| 15/12/2023 | Preparation and meeting DLA, deliberations team | 01:30 |
| 15/12/2023 | Study emails received | 00:30 |
| 18/12/2023 | Deliberations MV | 00:18 |
| 19/12/2023 | Review amended WHOA memo | 00:12 |
| 09/01/2024 | Review draft request for appointment of observer, WHOA research, comments to draft | 01:24 |
| 14/01/2024 | Review and amendments re WHOA memo, deliberations team | 00:30 |
| 05/02/2024 | Review aspect request and email team | 00:30 |
| 05/02/2024 | Review draft petition, deliberations GH | 00:30 |
| 06/02/2024 | Deliberations KH | 00:12 |
| 06/02/2024 | Quick scan received emails, deliberations KH | 00:18 |

| | | |
|---|---|---|
| 08/02/2024 | Study statement Rabobank | 00:12 |
| 09/02/2024 | Review draft, misc. correspondence, deliberations MV | 00:18 |
| 28/02/2024 | Deliberations KH | 00:18 |
| | **Michael M. Veder** | |
| 06/12/2023 | Review checklist moratorium | 00:06 |
| 06/12/2023 | Review memo liquidation WHOA | 00:18 |
| 07/12/2023 | Chapter 11 filings and first day motions | 00:30 |
| 08/12/2023 | Miscellaneous emails Baker McKenzie re Chapter 11 filing | 00:06 |
| 10/12/2023 | Review draft motion JIN guidelines; study JIN guidelines and modalities; study relevant case law; emails KH re JIN guidelines motion | 02:30 |
| 11/12/2023 | Call KH re progress | 00:48 |
| 12/12/2023 | Call KH re issue list | 00:06 |
| 12/12/2023 | Call Baker Mckenzie and KH follow up | 00:48 |
| 14/12/2023 | Review and comments drafts of WHOA issue list | 00:48 |
| 14/12/2023 | Calls KH re WHOA issue list | 00:24 |
| 15/12/2023 | Preparation and meeting DLA (counsel Rabobank) | 01:30 |
| 15/12/2023 | Deliberations SB | 00:18 |
| 18/12/2023 | Call Baker McKenzie, call Mark Bloom, calls KH (all relating to alignment of Ch 11 and WHOA, alleged financial irregularities and required documents for WHOA filing) | 03:00 |
| 19/12/2023 | Review amended draft WHOA issue list, call KH | 00:12 |
| 03/01/2024 | Call KH re email Mark Bloom and Riveron | 00:12 |
| 04/01/2024 | Call KH re options WHOA - observer, moratorium | 00:12 |
| 05/01/2024 | Call KH re strategy in WHOA concerning request for observer, moratorium and JIN guidelines | 00:18 |
| 08/01/2024 | Riveron call | 01:00 |
| 08/01/2024 | Calls KH | 00:24 |
| 09/01/2024 | Call KH | 00:12 |
| 10/01/2024 | Call KH | 00:12 |
| 11/01/2024 | Call KH; update client call, Riveron, Director Mercon B.V. | 01:30 |
| 12/01/2024 | Call KH re JIN | 00:12 |
| 13/01/2024 | Team deliberations re JIN Guidelines, Protocol | 00:42 |
| 13/01/2024 | Review JIN order and protocol US, call KH, emails DL | 01:00 |
| 15/01/2024 | Meeting with Mercon B.V. Director | 01:42 |
| 15/01/2024 | Weekly Riveron call + wrap up with team | 00:54 |
| 17/01/2024 | Calls KH re observer petition, Baker McKenzie call | 00:30 |
| 18/01/2024 | Call Baker McKenzie re Riveron findings and prep for Rabo lawyers call | 00:24 |

| | | |
|---|---|---|
| 18/01/2024 | Rabo lawyers call | 00:36 |
| 18/01/2024 | Review Riveron reports | 00:24 |
| 18/01/2024 | Calls KH re Riveron reports and D&O policies | 00:30 |
| 18/01/2024 | Review draft motion re JIN guidelines, comments | 01:30 |
| 19/01/2024 | Call KH | 00:18 |
| 22/01/2024 | IOIs review | 00:06 |
| 23/01/2024 | Call KH | 00:12 |
| 25/01/2024 | Call KH | 00:48 |
| 26/01/2024 | Call KH | 00:06 |
| 28/01/2024 | Call Baker McKenzie  and Riveron re customer purchases - call Baker and Riveron re Ahold purchases | 00:48 |
| 28/01/2024 | Call KH re customer purchases - call KH re customer purchases - call KH re AHOLD purchases | 00:24 |
| 02/02/2024 | FMO call (Clifford Chance) | 00:30 |
| 02/02/2024 | Call KH re added value test WHOA plan | 00:30 |
| 04/02/2024 | Review draft request to court re alignment of plans and sanctioning issues | 00:48 |
| 05/02/2024 | Riveron/Baker McKenzie call re procedural alignment WHOA and CH 11 | 01:30 |
| 05/02/2024 | Weekly update call Riveron | 00:24 |
| 05/02/2024 | Calls KH re plan structure drafting/alignment, coffee contracts, prep client call | 00:54 |
| 08/02/2024 | Review draft brief Rabobank | 00:12 |
| 08/02/2024 | Call KH re reply briefs petitions | 00:24 |
| 09/02/2024 | Review draft pleading notes, deliberation DL | 00:24 |
| 09/02/2024 | Deliberation KH and DL (prep hearing) | 00:12 |
| 12/02/2024 | Update call Riveron and Baker McKenzie | 00:36 |
| 12/02/2024 | Deliberation KH re employee claims | 00:18 |
| 13/02/2024 | WHOA hearing, follow up  with Baker McKenzie and team | 02:06 |
| 13/02/2024 | Call Mark Bloom re hearing and court-to-court cooperation | 00:48 |
| 14/02/2024 | Call Baker McKenzie re plan alignment | 01:00 |
| 15/02/2024 | Call KH re Vietnam sale | 00:12 |
| 16/02/2024 | Meeting with Observer | 01:30 |
| 16/02/2024 | Call Baker McKenzie re intercompany receivables | 00:48 |
| 20/02/2024 | Weekly update call Riveron and Baker McKenzie | 00:24 |
| 23/02/2024 | Update call KH | 00:06 |
| 26/02/2024 | Call Riveron, management Mercon, Director Mercon B.V. | 01:06 |
| 26/02/2024 | Introduction call Observer, added value analysis | 01:18 |

**Niek Strohmaier**

| 18/12/2023 | Research options bespoke provisions | 05:06 |
| 19/12/2023 | Memo options bespoke provisions | 02:06 |
| 03/01/2024 | Memo options bespoke provisions | 03:00 |
| 04/01/2024 | Memo options bespoke provisions | 02:12 |
| 05/01/2024 | Memo options bespoke provisions | 03:00 |

**Total** **434:48**

| LAWYER | TOTAL TIME | | RATE | |
|---|---|---|---|---|
| Guillem P. van Hooft (GH) | 116:12 | EUR | 475.00 | EUR |
| Dores van de Loo (DL) | 105:12 | EUR | 300.00 | EUR |
| Krijn Hoogenboezem (KH) | 144:48 | EUR | 750.00 | EUR |
| Sebastiaan W. van den Berg (SB) | 10:42 | EUR | 750.00 | EUR |
| Michael M. Veder (MV) | 42:30 | EUR | 750.00 | EUR |
| Niek Strohmaier (NS) | 15:24 | EUR | 200.00 | EUR |

> **DEPOSIT: 20240224**

**Disbursements**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 31/12/2023 | Chamber of Commerce information | 11.05 |
| 31/01/2024 | Chamber of Commerce information | 11.75 |
| 05/02/2024 | LDCR court fees january | 1,376.00 |
| 06/02/2024 | Klaver Courier to court 29-01 | 21.00 |
| 16/02/2024 | Burrough2 interpreter WHOA zitting | 950.00 |

R



| | | |
|---|---|---|
| Museumplein 11 | P.O. Box 75965 | T +31 20 570 9020 |
| 1071 DJ Amsterdam | 1070 AZ Amsterdam | F +31 20 570 9021 |
| | | W resor.nl |

RESOR NV
Trade Register
34369248

Mercon B.V.
De Ruijterkade  142
1011AC  Amsterdam

**Krijn Hoogenboezem**

**Advocaat**

T   +31 20 570 9048
M  +31 6 2182 33 34
E   krijn.hoogenboezem@resor.nl

| | |
|---|---|
| DATE | 11 April 2024 |
| FILE | 222344 |
| INVOICE NUMBER | 20240273 |
| SUBJECT | Mercon / advice restructuring (EN) |

**INVOICE**

| | | |
|---|---|---|
| Fees | € | 107,930.00 |
| Subtotal | € | 107,930.00 |
| TAX 21.00% over € 107,930.00 | € | 22,665.30 |
| Total | € | 130,595.30 |

*Approximate equivalent of total fees invoiced in USD, as per exchange rate date of invoice*

*(https://www.ecb.europa.eu/stats/policy_and_exchange_rates/euro_reference_exchange_rat*

*es/html/index.en.html)*    USD      140,115,70

Kindly pay the amount due within 14 days on our bank account NL07 RABO 0154 5439
18 (BIC: RABONL2U). Our VAT number is NL821638828B01.

**ATTACHMENT TO INVOICE : 20240273**

| DATE | DESCRIPTION OF THE ACTIVITIES | HOURS |
|------|-------------------------------|-------|
| | **Dores van de Loo** | |
| 01/03/2024 | Meeting Observer liquidation analysis + preparation | 01:12 |
| 05/03/2024 | Call Baker McKenzie re JIN Protocol | 00:36 |
| 05/03/2024 | Email to client re information Observer | 00:18 |
| 05/03/2024 | Sending files to Observer | 00:24 |
| 05/03/2024 | Review amendments to JIN Protocol, discuss KH | 00:54 |
| 06/03/2024 | Weekly update call Observer | 00:24 |
| 06/03/2024 | Review input MV, amend JIN Protocol | 00:30 |
| 06/03/2024 | Review and amend JIN Protocol | 01:12 |
| 06/03/2024 | Emails re information request WHOA Observer | 00:36 |
| 06/03/2024 | Email Ahold, providing translation to client | 00:18 |
| 07/03/2024 | Amend JIN Protocol, call KH, email to Baker McKenzie | 00:36 |
| 07/03/2024 | Internal email JIN Protocol | 00:12 |
| 07/03/2024 | Emails customer | 00:12 |
| 08/03/2024 | Review comments Baker McKenzie JIN Protocol, amend Protocol | 00:48 |
| 08/03/2024 | Meeting Observer and Mercon B.V. Director | 02:30 |
| 08/03/2024 | Prepare JIN Protocol for Observer, send to Observer | 00:24 |
| 08/03/2024 | Deliberation KH/LK regarding next steps and WHOA plan | 00:12 |
| 12/03/2024 | Call with Observer | 00:36 |
| 14/03/2024 | Deliberation KH about Protocol, email to Baker McKenzie | 00:18 |
| 14/03/2024 | Call with Observer, Riveron and Baker McKenzie | 00:30 |
| 14/03/2024 | Team deliberation MV/KH about WHOA plan, Vietnam sale, security agreements | 00:42 |
| 15/03/2024 | Emails re JIN Protocol and annual accounts | 00:12 |
| 18/03/2024 | Drafting petition JIN Protocol | 01:42 |
| 18/03/2024 | Team meeting about plan preparation | 01:06 |
| 18/03/2024 | Call Baker McKenzie and Riveron | 01:12 |
| 19/03/2024 | Drafting petition JIN Protocol | 03:24 |
| 19/03/2024 | Amend petition JIN Protocol, provide translation, email to Baker McKenzie | 00:42 |
| 20/03/2024 | Weekly Observer call | 00:42 |
| 20/03/2024 | Prepare filing and amending JIN Protocol petition, emails to FMO, Rabo and Observer | 02:12 |
| 21/03/2024 | Call M Scofield re SME's | 00:18 |

| 21/03/2024 | Correspondence re customer issues, bar date motion, Agro SH resolution | 00:18 |
| 25/03/2024 | Weekly update call Riveron | 00:36 |
| 25/03/2024 | Correspondence re Vietnam sale | 00:12 |
| 25/03/2024 | Email lawyer FMO | 00:06 |
| 26/03/2024 | Email to Baker McKenzie, discuss KH about Protocol | 00:18 |
| 27/03/2024 | Weekly Observer call | 00:30 |
| 27/03/2024 | Amending JIN Protocol petition, prepare filing | 01:06 |
| 27/03/2024 | Call Baker McKenzie re plan alignment | 01:06 |
| 28/03/2024 | Filing JIN Protocol petition, deliberation KH | 01:42 |
| 29/03/2024 | Amend Protocol with comments Dutch court, phone call KH, email to Observer | 01:18 |
| | **Krijn Hoogenboezem** | |
| 01/03/2024 | Meeting Observer | 01:00 |
| 01/03/2024 | Confirmation Court re Observer budget | 00:06 |
| 01/03/2024 | Prepare meeting Observer re liquidation analysis | 00:12 |
| 03/03/2024 | Emails re creditor lists | 00:06 |
| 04/03/2024 | Director Mercon BV re customer letter | 00:12 |
| 04/03/2024 | LK re progress | 00:12 |
| 04/03/2024 | Email Baker McKenzie  Amsterdam re disclosed pledge | 00:06 |
| 04/03/2024 | Emails re Protocol | 00:06 |
| 04/03/2024 | Email Baker McKenzie re protocol | 00:06 |
| 04/03/2024 | Email Baker McKenzie re JIN Protocol amendments | 00:18 |
| 04/03/2024 | Call w/ Director Mercon BV re creditorlist / SMEs | 01:36 |
| 04/03/2024 | Call Director Mercon BV re creditor list | 00:18 |
| 04/03/2024 | Call MV | 00:24 |
| 04/03/2024 | Markup JIN Guidelines motion | 00:24 |
| 05/03/2024 | Markup MV re Protocol | 00:06 |
| 05/03/2024 | Revise markup JIN Protocol, comments Baker McKenzie | 00:18 |
| 05/03/2024 | Amend JIN protocol | 00:36 |
| 05/03/2024 | Call Baker McKenzie re JIN Protocol, follow up w/ MV and DL, further review | 00:48 |
| 05/03/2024 | Emails re Ethiopia proxy | 00:18 |
| 05/03/2024 | Email Director Mercon BV re meeting Observer | 00:06 |
| 05/03/2024 | Demand letter Banco Safra | 00:06 |
| 05/03/2024 | Provision docs Observer | 00:18 |
| 05/03/2024 | Email Observer re meeting Director Mercon BV | 00:06 |
| 06/03/2024 | Email re Annex VII SA | 00:06 |
| 06/03/2024 | Email Baker McKenzie US re customer setoff | 00:24 |

| 06/03/2024 | Email Rieron re financial institution guarantees | 00:06 |
|---|---|---|
| 06/03/2024 | Email Dutch counsel customer | 00:06 |
| 06/03/2024 | Update Observer re withdrawal PoAs | 00:06 |
| 06/03/2024 | Call LK re customer setoff | 00:12 |
| 06/03/2024 | Call Dutch counsel customer | 00:06 |
| 06/03/2024 | Call counsel FMO | 00:18 |
| 06/03/2024 | Comments MV re JIN Protocol | 00:06 |
| 06/03/2024 | Draft markup JIN Protocol | 00:12 |
| 06/03/2024 | Docs Banco Safra | 00:12 |
| 06/03/2024 | Rvw amended creditor list, lender decks, emails Observer | 00:30 |
| 08/03/2024 | Observer re amended JIN Protocol | 00:06 |
| 08/03/2024 | Meeting Observer/Director Mercon BV | 02:30 |
| 08/03/2024 | Observer re invoices | 00:06 |
| 09/03/2024 | Customer emails Director Mercon BV | 00:12 |
| 11/03/2024 | Revise Protocol | 00:12 |
| 12/03/2024 | Conference call Observer | 00:36 |
| 12/03/2024 | Letter customer | 00:06 |
| 12/03/2024 | Email Baker McKenzie Amsterdam re pledge | 00:06 |
| 13/03/2024 | Email Baker McKenzie re Observer meeting, Protocol | 00:24 |
| 13/03/2024 | Observer invoice | 00:06 |
| 13/03/2024 | Email backup | 00:06 |
| 13/03/2024 | Study Kroll/Mercon docket | 00:12 |
| 13/03/2024 | Rvw Riveron overview inventory, email Observer | 00:12 |
| 13/03/2024 | Call Dutch lawyer customer | 00:12 |
| 14/03/2024 | Calls Baker McKenzie, MV, DL re plan drafting and timelines | 00:18 |
| 14/03/2024 | Call MV re timing plan drafting | 00:06 |
| 14/03/2024 | Liaise w/ DL, finalize Protocol markup | 00:12 |
| 14/03/2024 | Rvw questionnaire Observer | 00:12 |
| 14/03/2024 | Rvw collateral, emails Baker McKenzie Amsterdam, MD, DL | 00:42 |
| 14/03/2024 | Observer / Riveron call | 00:30 |
| 15/03/2024 | Draft email Baker McKenzie re plan preparation | 00:48 |
| 15/03/2024 | Draft petition Revised Protocol JIN Guidelines | 01:00 |
| 18/03/2024 | Call Mercon BV director | 00:18 |
| 18/03/2024 | Team meeting re plan preparation | 01:06 |
| 18/03/2024 | Call Baker McKenzie and Riveron | 01:12 |
| 18/03/2024 | Riveron re creditor list | 00:06 |
| 18/03/2024 | Riveron re SME creditors | 00:06 |
| 18/03/2024 | Baker McKenzie re GRR | 00:06 |
| 19/03/2024 | Prep email Baker McKenzie | 00:24 |

| | | |
|---|---|---|
| 19/03/2024 | Email Mercon US re IT | 00:06 |
| 19/03/2024 | Contingency planning, MV | 01:12 |
| 19/03/2024 | Draft JIN Guidelines WHOA petition | 00:18 |
| 20/03/2024 | Rvw liquidation plan precedents | 00:12 |
| 20/03/2024 | Motion bar date, WHOA compliance | 00:18 |
| 20/03/2024 | Bar date issues, suspension of payments option | 00:42 |
| 20/03/2024 | Call Baker McKenzie re timing | 00:24 |
| 20/03/2024 | Weekly Observer call | 00:42 |
| 20/03/2024 | Instructions re expedited hearing | 00:12 |
| 20/03/2024 | Liaise w/ LK re claims bar date | 00:12 |
| 20/03/2024 | Email Dutch customer lawyer re setoff | 00:06 |
| 20/03/2024 | Professional fees motion | 00:12 |
| 20/03/2024 | Baker McKenzie re Reorg report | 00:06 |
| 20/03/2024 | Emails lawyers FMO, Rabobank re JIN guidelines expedited hearing | 00:12 |
| 20/03/2024 | Email re Dutch law analysis bar date | 00:24 |
| 21/03/2024 | DLA / Rabobank re confirmation JIN | 00:06 |
| 21/03/2024 | Baker McKenzie re call collateral | 00:06 |
| 21/03/2024 | Emails re customer netting | 00:06 |
| 21/03/2024 | Call lawyer Common Fund | 00:12 |
| 21/03/2024 | Rabobank historical positions, emails Riveron, Observer | 00:06 |
| 21/03/2024 | Email director Mercon BV re Agro Int'l | 00:06 |
| 21/03/2024 | Oberver request re Sunloved docs | 00:18 |
| 21/03/2024 | Emails re customer setoff | 00:12 |
| 21/03/2024 | Riveron re Bar date and creditor list | 00:06 |
| 21/03/2024 | Call Riveron,  re SMEs | 00:18 |
| 21/03/2024 | Rvw US example liquidation plans | 00:18 |
| 21/03/2024 | Rvw Riveron engagement letter etc. | 00:12 |
| 22/03/2024 | Wessels article JIN | 00:06 |
| 22/03/2024 | Study Mocha shareholders' resolution, email Baker McKenzie, emails re transaction docs | 00:30 |
| 22/03/2024 | Review Vietnam draft SPA, emails re the same | 00:54 |
| 22/03/2024 | Baker McKenzie call re intercompany receivables | 00:54 |
| 22/03/2024 | Call Observer re Vietnam sale | 00:12 |
| 22/03/2024 | Reminder Clifford / FMO | 00:06 |
| 22/03/2024 | Emails re Observer call collateral | 00:06 |
| 22/03/2024 | Emails Baker McKenzie re Vietnam sale, liaise w/ LK, MV | 01:06 |
| 22/03/2024 | Emails re Rabobank pledge | 01:18 |

| | | |
|---|---|---|
| 24/03/2024 | Emails re Vietnam sale, Baker McKenzie, Mercon BV director, Observer, review pledge notice and pledge deed | 01:00 |
| 25/03/2024 | Email Observer re information requests | 00:06 |
| 25/03/2024 | Emails re JIN protocol US | 00:06 |
| 25/03/2024 | Director Mercon BV re Vietnam transaction | 00:06 |
| 25/03/2024 | Email Baker McKenzie re timing plan drafting, employees | 00:24 |
| 25/03/2024 | Call Observer re Vietnam sale | 00:18 |
| 25/03/2024 | Riveron and Baker McKenzie weekly call | 00:36 |
| 25/03/2024 | Strategy meeting plan preparation and contingency, LK, MV | 01:18 |
| 25/03/2024 | Customer termination letter | 00:06 |
| 25/03/2024 | Review lenders periodic updates Riveron | 00:06 |
| 26/03/2024 | Resor team discussion re draft Chapter 11 plan, LK, GH, MV | 00:36 |
| 26/03/2024 | Study draft Chapter 11 Plan | 01:12 |
| 26/03/2024 | Call MV re draft Chapter 11 plan | 00:18 |
| 26/03/2024 | Emails Mercon BV director re customer contracts | 00:06 |
| 26/03/2024 | Confirmation re EY request UBO | 00:06 |
| 26/03/2024 | Emails BakerMcKenzie re quiries Chapter 11 plan | 00:06 |
| 27/03/2024 | Email observer re customer letter | 00:12 |
| 27/03/2024 | Observer re information requests, Riveron responses | 00:30 |
| 27/03/2024 | Baker McKenzie re JIN Motion US | 00:06 |
| 27/03/2024 | Instructions GH re plan memo | 00:12 |
| 27/03/2024 | Call MV re plan drafting | 00:12 |
| 27/03/2024 | Call director Mercon BV, CLO re customer contracts | 00:24 |
| 27/03/2024 | LK re SME analysis | 00:18 |
| 27/03/2024 | Baker McKenzie call re plan drafting | 01:06 |
| 28/03/2024 | Update LK re liquidation proceeds | 00:12 |
| 28/03/2024 | Call Baker McKenzie re draft Chapter 11 plan | 01:06 |
| 28/03/2024 | Rvw draft Plan WHOA perspective, liaise w/ LK | 00:36 |
| 28/03/2024 | Rvw US JIN Motion | 00:18 |
| 28/03/2024 | Issue list Chapter 11 Plan | 00:18 |
| 28/03/2024 | Brazil proceedings PoA Mercon BV | 00:06 |
| 28/03/2024 | Check final draft JIN Guidelines application Dutch Court | 00:12 |
| 28/03/2024 | Discuss employee issue, LK, MV | 00:24 |
| 29/03/2024 | Call Mercon BV director re employees | 00:18 |
| 29/03/2024 | Review criteria employee WHOA exception | 00:24 |
| 29/03/2024 | Markup JIN Protocol Court comments | 00:12 |
| 29/03/2024 | Draft letter customer re setoff, strategy | 00:18 |
| 29/03/2024 | Markup Baker McKenzie re revised Protocol | 00:06 |
| 29/03/2024 | Call Riveron, Baker McKenzie re employees | 01:06 |

**Michael M. Veder**

| | | |
|---|---|---|
| 01/03/2024 | Update call KH | 00:30 |
| 04/03/2024 | Call KH | 00:24 |
| 05/03/2024 | Call Baker McKenzie re protocol, follow up (KH/DL) | 00:42 |
| 05/03/2024 | Review amended protocol, emails re protocol, review amendments Baker McKenzie, call KH re protocol | 00:36 |
| 06/03/2024 | Review amended protocol, emails | 00:24 |
| 08/03/2024 | Update call KH | 00:12 |
| 11/03/2024 | Weekly update call Baker McKenzie/Riveron, follow up call KH | 00:42 |
| 12/03/2024 | Call Observer | 00:36 |
| 14/03/2024 | Call Observer. Baker McKenzie, Riveron | 00:30 |
| 14/03/2024 | Team call re Vietnam sale, alignment Ch 11 and WHOA, Observer, security agreements | 00:42 |
| 14/03/2024 | Call KH re timing plan, plan drafting, alignment | 00:12 |
| 15/03/2024 | Review draft email and call KH re plan preparation | 00:12 |
| 18/03/2024 | Call Baker McKenzie and Riveron | 01:12 |
| 18/03/2024 | Calls KH re alignment Ch 11 and WHOA | 00:24 |
| 19/03/2024 | Contingency planning call KH | 01:12 |
| 20/03/2024 | Calls KH | 00:18 |
| 20/03/2024 | Weekly call Observer | 00:42 |
| 22/03/2024 | Call Baker McKenzie re security over intercompany receivables | 00:54 |
| 22/03/2024 | Call KH re intercompany receivables | 00:18 |
| 25/03/2024 | Meeting re strategy plan preparation and contingency planning (KH, LK) | 01:18 |
| 25/03/2024 | Weekly update call Riveron | 00:36 |
| 25/03/2024 | Call KH re email to Baker McKenzie team | 00:12 |
| 26/03/2024 | Call KH re draft CH 11 plan | 00:18 |
| 26/03/2024 | Review draft plan of liquidation, deliberation LK, deliberation team | 03:00 |
| 27/03/2024 | Call Baker Mckenzie team re draft plan of liquidation | 01:06 |
| 27/03/2024 | Call KH re plan drafting | 00:12 |
| 27/03/2024 | Weekly Observer call | 00:30 |
| 28/03/2024 | Call Baker McKenzie on draft Ch 11 plan and alignment with WHOA | 01:06 |
| 28/03/2024 | Call LK and KH on employee | 00:24 |
| 28/03/2024 | Review final motion re JIN guidelines and emails | 00:18 |
| 29/03/2024 | Call Riveron and Baker McKenzie re employees, JIN protocol, bar date | 01:06 |
| 29/03/2024 | Call KH re contingency planning | 00:18 |

**Guillem P. van Hooft**

| | | |
|---|---|---|
| 01/03/2024 | Meeting Observer | 01:00 |
| 01/03/2024 | Review creditor list | 00:18 |
| 06/03/2024 | Weekly call Observer | 00:24 |
| 06/03/2024 | Deliberation KH next steps | 00:06 |
| 07/03/2024 | Review correspondence | 00:06 |
| 11/03/2024 | File management | 00:12 |
| 18/03/2024 | Internal deliberation regarding plan value and aligment of WHOA plan and Chapter 11 | 01:12 |
| 18/03/2024 | Udate call Baker McKenzie and Riveron | 01:00 |
| 19/03/2024 | Research for memo plan value | 00:18 |
| 20/03/2024 | Research on consequence confirmation of WHOA plan for left out creditors | 01:00 |
| 20/03/2024 | Review questions Observer | 00:06 |
| 20/03/2024 | Deliberation LK on plan alignment, plan value and next steps | 01:24 |
| 20/03/2024 | Deliberation on bar date motion with KH and SB, review bar date motion, research on effects bar date and WHOA | 03:24 |
| 20/03/2024 | Weekly update call Observer | 00:36 |
| 21/03/2024 | Review example CH11 plan | 01:00 |
| 21/03/2024 | Reviewing CH11 plans and drafting WHOA plan Mercon BV | 01:24 |
| 22/03/2024 | Memo for Observer on case law regarding plan value and distribution plan, file management | 01:36 |
| 22/03/2024 | Drafting WHOA Plan skeleton Mercon B.V. | 01:06 |
| 25/03/2024 | Review correspondence regarding inter company receivable Vietnam | 00:06 |
| 25/03/2024 | Memo on plan vlaue and timing valuation for observer | 03:00 |
| 25/03/2024 | Deliberation LK on memo plan value observer | 00:18 |
| 25/03/2024 | Update call Riveron and Baker & McKenzie | 00:30 |
| 26/03/2024 | Memo plan value and review CH11 plan | 03:00 |
| 26/03/2024 | Review draft plan | 01:48 |
| 26/03/2024 | Deliberation on draft plan with LK, deliberation on draft plan with LK, MV and KH | 01:00 |
| 27/03/2024 | Drafting WHOA Plan Mercon B.V. | 01:48 |
| 27/03/2024 | Correspondence regarindg filing of second JIN guidelines petition | 00:06 |
| 27/03/2024 | Deliberation KH issues waterfall liquidating trust | 00:12 |
| 27/03/2024 | Update call Observer | 00:30 |
| 27/03/2024 | Drafting WHOA plan | 02:48 |
| 27/03/2024 | Call Baker McKenzie regarding plan alignment | 01:00 |

| | | |
|---|---|---|
| 27/03/2024 | Deliberation LK on WHOA plan | 00:18 |
| 28/03/2024 | Drafting WHOA plan | 04:54 |
| 28/03/2024 | Call Baker McKenzie on plan alignment | 01:12 |
| 28/03/2024 | Deliberation LK on WHOA plan | 00:18 |
| | **Lucas P. Kortmann** | |
| 05/03/2024 | Deliberations and emails | 00:18 |
| 06/03/2024 | Various deliberations KH and DL, emails | 00:30 |
| 08/03/2024 | Meeting client and Observer | 01:30 |
| 08/03/2024 | Emails, deliberation team, study documents | 01:00 |
| 11/03/2024 | Emails and deliberations | 00:30 |
| 12/03/2024 | Reading materials | 01:30 |
| 12/03/2024 | Call Observer | 00:36 |
| 12/03/2024 | Call MV | 00:18 |
| 12/03/2024 | Call KH | 00:06 |
| 14/03/2024 | Deliberation team, emails, review doc | 01:00 |
| 14/03/2024 | Emails on Gaap | 00:30 |
| 15/03/2024 | Emails | 00:18 |
| 18/03/2024 | Call Riveron and Baker McKenzie | 01:00 |
| 18/03/2024 | Calls KH, MV, emails, draft docs | 01:24 |
| 19/03/2024 | Emails, deliberation KH, analysis options Dutch scheme | 01:00 |
| 20/03/2024 | Call Observer, review bar date issue | 00:36 |
| 20/03/2024 | Deliberation GH, KH, review documents CH11 and WHOA | 01:30 |
| 20/03/2024 | Calls MV | 00:12 |
| 21/03/2024 | Review memo liquidation plans Dutch scheme | 01:24 |
| 21/03/2024 | Emails | 00:24 |
| 22/03/2024 | New version memo liquidation plans | 01:00 |
| 22/03/2024 | Emails on security review | 00:30 |
| 25/03/2024 | Weekly update call Riveron | 00:36 |
| 25/03/2024 | Calls, strategy meeting, emails | 02:00 |
| 26/03/2024 | Call MV | 01:00 |
| 26/03/2024 | Review CH11 plan, deliberation MV, deliberation team | 03:30 |
| 27/03/2024 | Weekly Observer call | 00:30 |
| 27/03/2024 | Call GH , call Baker McKenzie, emails | 01:30 |
| 27/03/2024 | Various deliberations  KH on draft ch 11 plan | 00:18 |
| 28/03/2024 | Deliberation   KH, MV, GH on plan, liquidation proceeds, employee, review plan | 02:00 |
| 28/03/2024 | Call Baker McKenzie | 01:06 |
| 28/03/2024 | Emails re information requests Observer and board Mercon BV, email Baker McKenzie on plan issues | 01:30 |

| 29/03/2024 | Emails, deliberation on planning, call Baker McKenzie & Riveron | 01:24 |
| | **Sebastiaan W. van den Berg** | |
| 20/03/2024 | Deliberations KH, GH re bar date | 00:30 |

**Total**  **175:18**

| LAWYER | TOTAL TIME | | RATE | | TOTAL AMOUNT |
|--------|-----------:|---|------:|---|-------------:|
| Dores van de Loo (DL) | **32:06** | EUR | 300.00 | EUR | 9,630.00 |
| Krijn Hoogenboezem (KH) | **50:06** | EUR | 750.00 | EUR | 37,575.00 |
| Michael M. Veder (MV) | **21:06** | EUR | 750.00 | EUR | 15,825.00 |
| Guillem P. van Hooft (GH) | **39:00** | EUR | 475.00 | EUR | 18,525.00 |
| Lucas P. Kortmann (LK) | **32:30** | EUR | 800.00 | EUR | 26,000.00 |
| Sebastiaan W. van den Berg (SB) | **00:30** | EUR | 750.00 | EUR | 375.00 |



| | | |
|---|---|---|
| Museumplein 11 | P.O. Box 75965 | T  +31 20 570 9020 |
| 1071 DJ Amsterdam | 1070 AZ Amsterdam | F  +31 20 570 9021 |
| | | W  resor.nl |

RESOR NV
Trade Register
34369248

Mercon B.V.
De Ruijterkade  142
1011AC  Amsterdam

**Krijn Hoogenboezem**
**Advocaat**
T  +31 20 570 9048
M  +31 6 2182 33 34
E  krijn.hoogenboezem@resor.nl

DATE            23 May 2024
FILE            222344
INVOICE NUMBER  20240451
SUBJECT         Mercon / Advice restructuring

## INVOICE

| | | |
|---|---|---|
| Fees | € | 138,417.50 |
| Disbursements High VAT | € | 21.00 |
| | | |
| Subtotal | € | 138,438.50 |
| TAX 21.00% over € 138,438.50 | € | 29,072.09 |
| | | |
| Total | € | 167,510.59 |

*Approximate equivalent of total fees invoices in USD, as per exchange rate date of invoice (https://www.ecb.europa.eu/stats/policy and exchange rates/euro reference exchange rates/html/index.en.html)*            USD    181,815,99

Kindly pay the amount due within 14 days on our bank account NL07 RABO 0154 5439 18 (BIC: RABONL2U). Our VAT number is NL821638828B01.

All services are subject to RESOR's general terms and conditions which can be found on www.resor.nl

**ATTACHMENT TO INVOICE : 20240451**

| DATE | DESCRIPTION OF THE ACTIVITIES | HOURS |
|------|-------------------------------|-------|
| | **Lucas P. Kortmann** | |
| 01/04/2024 | Emails | 00:12 |
| 02/04/2024 | Weekly call Riveron / Baker Mckenzie | 00:30 |
| 02/04/2024 | Call MV deliberation alternative options | 00:24 |
| 02/04/2024 | Review memo Observer, deliberation KH and GH | 01:00 |
| 02/04/2024 | RESOR team meeting, deliberation   GH on Chapter 11 plan input, deliberation CK on labour law, emails | 01:30 |
| 03/04/2024 | Various calls | 00:30 |
| 03/04/2024 | Observer call | 00:24 |
| 03/04/2024 | Draft Dutch amendments CH11 plan | 03:00 |
| 03/04/2024 | Finalising first round comments plan ch11 | 01:30 |
| 04/04/2024 | Emails and advice Baker McKenzie, Observer | 01:00 |
| 04/04/2024 | Follow up calls MV | 00:24 |
| 04/04/2024 | Emails Baker McKenzie | 00:18 |
| 04/04/2024 | Call MV | 00:18 |
| 05/04/2024 | Emails re court decision protocol | 00:18 |
| 05/04/2024 | Calls MV | 00:30 |
| 08/04/2024 | Emails | 00:18 |
| 09/04/2024 | Teams call Baker McKenzie re Chapter 11 and WHOA | 02:12 |
| 09/04/2024 | Review revised plan Baker McKenzie | 01:00 |
| 09/04/2024 | Deliberation on options | 00:30 |
| 10/04/2024 | Preparation and meeting DLA | 02:00 |
| 10/04/2024 | Call Mark Bloom | 00:30 |
| 10/04/2024 | RESOR team deliberation plan | 01:30 |
| 10/04/2024 | Amending draft plan Chapter 11 | 02:00 |
| 10/04/2024 | Weekly Observer call | 00:48 |
| 10/04/2024 | Team call post Observer call, emails Baker McKenzie, Observer, DLA re timing | 01:30 |
| 10/04/2024 | Emails Baker McKenzie and DLA | 00:30 |
| 11/04/2024 | Emails Observer, DLA re new draft plan, deliberation team | 00:30 |
| 11/04/2024 | Deliberation KH on filing topics WHOA | 00:18 |
| 11/04/2024 | Meeting Observer and post meeting DL and GH | 03:00 |
| 11/04/2024 | Call MV and KH on plan progess and alternatives | 00:42 |

R

| | | |
|---|---|---|
| 11/04/2024 | Call KH | 00:36 |
| 11/04/2024 | Email Baker McKenzie re WHOA requirements and alternative | 00:18 |
| 11/04/2024 | Review and amend revised plan | 02:00 |
| 11/04/2024 | Emails Baker McKenzie re SME discussion Rabobank | 00:18 |
| 12/04/2024 | Emails Observer, Baker McKenzie re Chapter 11 plan | 00:30 |
| 12/04/2024 | Calls Dutch counsel Rabobank and MV | 00:36 |
| 12/04/2024 | Emails to and from Baker McKenzie | 00:54 |
| 12/04/2024 | Deliberation RESOR team on plan, emails KH | 00:30 |
| 15/04/2024 | RESOR team meeting on valuation | 01:12 |
| 15/04/2024 | Emails re valuation and plan status | 01:00 |
| 16/04/2024 | Liquidation analysis and review, meeting GH | 02:00 |
| 16/04/2024 | Calls re plan of liquidation, review | 01:42 |
| 16/04/2024 | Call Riveron and KH and prof MV | 02:00 |
| 17/04/2024 | Discussions DLA, RESOR team deliberation, review Chapter 11 and WHOA plan, emails | 02:00 |
| 18/04/2024 | Drafting Dutch plan, deliberation GH | 02:00 |
| 19/04/2024 | Emails and deliberation plan | 00:36 |
| 22/04/2024 | Plans and emails | 01:00 |
| 23/04/2024 | Call US counsel incl Rabobank and call MV, emails | 01:30 |
| 24/04/2024 | Emails and deliberations | 00:42 |
| 25/04/2024 | Observer call, emails Baker McKenzie | 01:30 |
| 26/04/2024 | Emails, calls and review plans | 02:00 |
| 26/04/2024 | Emails DLA | 00:30 |
| | **Guillem P. van Hooft** | |
| 02/04/2024 | Finalize memo on plan value Observer | 00:48 |
| 02/04/2024 | Drafting WHOA plan | 01:30 |
| 02/04/2024 | Deliberation LK, KH and DL on next steps, deliberation LK on CH11 plan input | 01:00 |
| 02/04/2024 | Drafting WHOA Plan, review CH11 plan, amend memo Observer plan value | 03:00 |
| 02/04/2024 | Update call Baker McKenzie and correspondence Observer | 00:42 |
| 03/04/2024 | Review Chapter 11 plan draft | 02:00 |
| 03/04/2024 | Translating memo plan value | 00:06 |
| 03/04/2024 | Translating memo plan value, review CH 11 plan | 01:00 |
| 03/04/2024 | Update call Observer | 00:24 |
| 03/04/2024 | Review comments KH on CH11 plan | 00:12 |
| 05/04/2024 | Drafting WHOA plan | 00:36 |
| 08/04/2024 | Deliberations KH and MV on WHOA plan and disclosure statement | 00:18 |

| | | |
|---|---|---|
| 08/04/2024 | Deliberation KH on WHOA plan | 00:06 |
| 08/04/2024 | Drafting WHOA plan | 03:12 |
| 08/04/2024 | Update call Baker Mckenzie and Riveron | 01:06 |
| 09/04/2024 | Deliberation DL on annexes WHOA plan | 00:12 |
| 09/04/2024 | Call Baker McKenzie on Chapter 11 plan, drafting WHOA plan, review Chapter 11 plan | 04:00 |
| 10/04/2024 | Meeting DLA Piper | 01:18 |
| 10/04/2024 | Deliberation on information request Observer, WHOA plan and disclosure statement | 01:30 |
| 10/04/2024 | Deliberation LK on subsidiaries Mercon B.V. | 00:06 |
| 10/04/2024 | Review disclosure statement | 00:18 |
| 10/04/2024 | Update call trustee, deliberation KH, MV and LK | 01:18 |
| 10/04/2024 | Deliberation LK next steps | 00:06 |
| 11/04/2024 | Review plan and disclosure statement, meeting observer | 10:00 |
| 11/04/2024 | Review correspondence Baker Mckenzie | 00:06 |
| 12/04/2024 | Deliberation team RESOR classification and timing | 00:18 |
| 12/04/2024 | Review creditors list Mercon B.V., draft WHOA plan | 00:30 |
| 12/04/2024 | Deliberation KH alternative WHOA | 00:12 |
| 12/04/2024 | Review chapter 11 plan | 00:12 |
| 15/04/2024 | Deliberation RESOR team on liquidation analysis | 01:12 |
| 15/04/2024 | Review liquidation analysis, correspondence with Riveron and Baker McKenzie on liquidation analysis, drafting WHOA plan | 04:36 |
| 15/04/2024 | Correspondence Baker McKenzie and Riveron regarding valuation | 00:18 |
| 16/04/2024 | Review liquidation analysis | 01:30 |
| 16/04/2024 | Deliberation liquidation value Riveron, weekly update call, preperation call | 02:00 |
| 16/04/2024 | Review liquidation analysis, correspondence Riveron and Baker McKenzie | 00:12 |
| 17/04/2024 | Correspondence with DLA Piper on added value | 00:06 |
| 18/04/2024 | Deliberation LK on WHOA PLan | 01:24 |
| 18/04/2024 | Deliberation KH and LK on cash out unsecured | 00:18 |
| 18/04/2024 | Drafting WHOA plan | 00:54 |
| 19/04/2024 | Deliberation KH and DL on cash out unsecured | 00:12 |
| 19/04/2024 | Drafting WHOA plan | 04:30 |
| 22/04/2024 | Drafting WHOA plan, weekly call Riveron and Baker McKenzie | 02:24 |
| 22/04/2024 | Drafting WHOA Plan, correspondence Baker McKenzie | 00:18 |
| 22/04/2024 | Correspondence reaction Mark Bloom Baker McKenzie | 00:06 |
| 22/04/2024 | Correspondence KH on WHOA plan | 00:06 |
| 22/04/2024 | Deliberation KH on WHOA Plan, added value and classification | 00:18 |

| | | |
|---|---|---|
| 23/04/2024 | Correspondence RESOR team | 00:06 |
| 23/04/2024 | Drafting WHOA plan | 00:42 |
| 23/04/2024 | Review amended Chapter 11 plan | 01:54 |
| 23/04/2024 | Deliberation LK | 00:06 |
| 24/04/2024 | Deliberation LK and DL timing CH11 and WHOA, WHOA Plan | 00:24 |
| 26/04/2024 | Review correspondence with Riveron | 00:06 |
| 26/04/2024 | Call LK and DL on added value plan | 00:54 |
| | **Krijn Hoogenboezem** | |
| 02/04/2024 | Call MV re outstanding issues | 00:18 |
| 02/04/2024 | Call Observer re collateral | 00:24 |
| 02/04/2024 | Call Observer re draft New Protocol | 00:12 |
| 02/04/2024 | Calls Observer, Baker McKenzie re final wording JIN Protocol | 00:12 |
| 02/04/2024 | Observer re Ch 11 Plan | 00:06 |
| 02/04/2024 | US treatment lease agreements | 00:06 |
| 02/04/2024 | Emails re corporate resolution, legalization | 00:06 |
| 02/04/2024 | Review lease agreement Amsterdam | 00:06 |
| 02/04/2024 | Update Protocol re Baker McKenzie Feedback and further comments | 00:30 |
| 02/04/2024 | Review memo for Observer re liquidation plan confirmation, revised drafts, bankruptcy scenario | 01:00 |
| 02/04/2024 | Rvw markup US JIN motion | 00:06 |
| 02/04/2024 | Final revised draft protocol for Observer | 00:06 |
| 02/04/2024 | Team meeting re next steps, Chapter 11 feedback | 00:30 |
| 03/04/2024 | Conf call Observer, Riveron, Baker McKenzie | 00:24 |
| 03/04/2024 | Review Chap 11 Plan markup | 00:18 |
| 03/04/2024 | Review Vietnam lease | 00:06 |
| 03/04/2024 | Reorg Mercon update | 00:06 |
| 03/04/2024 | Markup comments draft Ch 11 Plan | 00:48 |
| 03/04/2024 | Emails re intercompany pledge, notification docs | 00:12 |
| 03/04/2024 | Email Observer re Rabobank balances, Riveron information | 00:12 |
| 03/04/2024 | Email Observer re Riveron resolutions | 00:12 |
| 03/04/2024 | Email Baker McKenzie re intercompany receivables | 00:12 |
| 03/04/2024 | Harve Light re audits | 00:06 |
| 03/04/2024 | Call Lawyer German customer, Bergh Stoop Sanders | 00:30 |
| 04/04/2024 | Call Mercon BV director re customer claims | 00:24 |
| 04/04/2024 | Mercon BV director re outstanding issues | 00:24 |
| 04/04/2024 | Call DLA Frank van de Wakker | 00:12 |
| 04/04/2024 | Emails re Kroll introduction | 00:06 |
| 04/04/2024 | Email Chipman re draft response | 00:06 |

| | | |
|---|---|---|
| 04/04/2024 | JIN Protocol wording | 00:06 |
| 04/04/2024 | Review application | 00:12 |
| 04/04/2024 | Emails Mercon BV director re Germany | 00:06 |
| 04/04/2024 | Robbert Webber re setoff | 00:06 |
| 04/04/2024 | Chase Observer for bar date text | 00:06 |
| 04/04/2024 | WHOA wording bar date notice | 00:12 |
| 04/04/2024 | Emails re DLA meeting | 00:06 |
| 04/04/2024 | Deliberations LK re interdependence plans and contingency | 00:42 |
| 04/04/2024 | Review Bar Date Order | 00:06 |
| 04/04/2024 | Review Develop claim | 00:12 |
| 04/04/2024 | Review coffee pledges | 00:18 |
| 04/04/2024 | Call Observer re collateral | 00:42 |
| 05/04/2024 | Mercon SME list | 00:06 |
| 05/04/2024 | Check JIN Protocol version approved Court | 00:06 |
| 05/04/2024 | Review collateral opinions | 00:12 |
| 05/04/2024 | Emails re JIN order Netherlands | 00:06 |
| 05/04/2024 | Observer re 2017 pledge notification | 00:06 |
| 07/04/2024 | Signing rep office Vietnam | 00:06 |
| 08/04/2024 | Emails re customer claims | 00:06 |
| 08/04/2024 | Progress WHOA Plan drafting, instructions | 00:30 |
| 08/04/2024 | US update Mark Bloom | 00:06 |
| 08/04/2024 | Emails re Mercon BV PoAs | 00:06 |
| 08/04/2024 | Draft agenda weekly call | 00:18 |
| 08/04/2024 | Michael Schofield re SME review | 00:06 |
| 08/04/2024 | Emails re Plan amendment, Mark Bloom | 00:24 |
| 08/04/2024 | Review decision Amsterdam Court re JIN Guidelines | 00:06 |
| 08/04/2024 | Weekly Riveron, Baker McKenzie call | 01:06 |
| 09/04/2024 | Review Vietnam assignments | 00:18 |
| 09/04/2024 | Rvw markup US Plan re Rabobank and UCC comments | 00:30 |
| 09/04/2024 | Study Mercon Disclosure Statement | 00:30 |
| 09/04/2024 | Emails re DLA meeting | 00:12 |
| 09/04/2024 | Compensation order | 00:06 |
| 09/04/2024 | Email Robbert Webber re customer claims | 00:12 |
| 09/04/2024 | Email re Harve Light re Vietnam PoA | 00:12 |
| 09/04/2024 | Update LK re Baker McKenzie call re Plan elements | 00:12 |
| 09/04/2024 | Call MV re Vietnam assigment | 00:12 |
| 10/04/2024 | Call Mercon BV director | 00:12 |
| 10/04/2024 | Emails HR re staff release | 00:06 |
| 10/04/2024 | Emails re Observer information request | 00:06 |

| Date | Description | Time |
|---|---|---|
| 10/04/2024 | Emails re Vietnam PoA | 00:06 |
| 10/04/2024 | Updated Mercon BV Balance sheet | 00:06 |
| 10/04/2024 | Observer call, Riveron, Baker McKenzie, follow up Resor team | 01:12 |
| 10/04/2024 | Call Director Mercon BV | 00:30 |
| 10/04/2024 | Liaise w/ LK and MV re plan deadlines | 00:12 |
| 10/04/2024 | Team call DLA update and Observer information request | 01:30 |
| 10/04/2024 | HR call re employment law | 00:12 |
| 11/04/2024 | liaise w/ LK re filing topics WHOA | 00:18 |
| 11/04/2024 | Review SME invitation vote | 00:18 |
| 11/04/2024 | Liaise w/ LK re class formation | 00:12 |
| 11/04/2024 | Customer claims and settlement | 00:06 |
| 11/04/2024 | Emails re plan drafting, Liaise w/ DL re class formation | 00:24 |
| 11/04/2024 | Call MV, LK re plan progress and WHOA filing, rvw amended plan | 00:30 |
| 12/04/2024 | Emails Observer re information requests | 00:18 |
| 12/04/2024 | Emails re Observer retainer | 00:06 |
| 12/04/2024 | Riveron re updated creditor list | 00:06 |
| 12/04/2024 | Email Harve Light re Observer questions | 00:12 |
| 12/04/2024 | Rvw customer settlement agreement | 00:06 |
| 12/04/2024 | Review Riveron derivatives overview, liaise w/ director Mercon BV, Observer request | 00:42 |
| 12/04/2024 | Review amended assignment agreement Vietnam | 00:12 |
| 12/04/2024 | Review amended draft plan | 00:36 |
| 15/04/2024 | Team discussion re Riveron valuation | 01:12 |
| 15/04/2024 | Riveron valuation | 00:30 |
| 15/04/2024 | Emails and calls re Observer request collateral, DLA | 00:12 |
| 15/04/2024 | Observer re filings | 00:06 |
| 15/04/2024 | Baker McKenzie Amsterdam re Vietnam assignment | 00:06 |
| 15/04/2024 | DLA re security package | 00:06 |
| 15/04/2024 | Email re feedback Riveron analysis | 00:12 |
| 15/04/2024 | Call Mark Bloom Baker McKenzie re Riveron calculation | 00:12 |
| 16/04/2024 | Call Mercon BV director | 00:12 |
| 16/04/2024 | Call LK, GH re Baker McKenzie feedback distribution | 00:12 |
| 16/04/2024 | Emails re transfer shares non-debtor subsidiaries | 00:12 |
| 16/04/2024 | Emails re added benefit analysis WHOA | 00:06 |
| 16/04/2024 | Confidentiality agreement | 00:06 |
| 16/04/2024 | Weekly call Riveron, Baker McKenzie | 01:00 |
| 17/04/2024 | Calls and emails re added value, collateral, DLA, LK | 00:30 |
| 17/04/2024 | Call Baker McKenzie re negotiations update and hearings | 00:12 |
| 17/04/2024 | Call Observer | 00:12 |

| | | |
|---|---|---|
| 17/04/2024 | Email Riveron re budget | 00:06 |
| 17/04/2024 | Riveron re Vietnam PoA | 00:06 |
| 17/04/2024 | Riveron re Observer info requests | 00:12 |
| 18/04/2024 | Update request counsel FMO, timing, deliberations LK | 00:18 |
| 18/04/2024 | Email DLA re Observer requests, deliberations LK | 00:18 |
| 18/04/2024 | Emails re plan updates | 00:12 |
| 18/04/2024 | Study futures market explanation | 00:24 |
| 18/04/2024 | WHOA plan re cash out | 00:12 |
| 19/04/2024 | Review creditor list Mercon | 00:06 |
| 19/04/2024 | Draft narrative | 03:00 |
| 19/04/2024 | Analysis Mercon claims and equity cushion | 00:24 |
| 22/04/2024 | Review markup narrative | 02:00 |
| 22/04/2024 | Weekly call Riveron Baker McKenzie, follow up MV | 01:12 |
| 22/04/2024 | Amendments disclosure statement, draft response, deliberations LK | 00:36 |
| 23/04/2024 | Updates and planning | 01:00 |
| 23/04/2024 | Email Observer re collateral documents | 00:12 |
| 23/04/2024 | Email Baker McKenzie re plan wording | 00:06 |
| 23/04/2024 | Review revised Ch 11 Plan, call GH | 01:00 |
| 24/04/2024 | Analysis cash out option | 00:06 |
| 24/04/2024 | Updates re lenders call | 00:30 |
| 25/04/2024 | Weekly Observer call, folllow up LK, MV, DL | 01:00 |
| 25/04/2024 | Review collateral position under third A&R | 00:18 |
| 25/04/2024 | Emails re description operational | 00:18 |
| 25/04/2024 | Mercon BV director termination agreement | 00:12 |
| 25/04/2024 | Emails and calls re plan drafting | 00:18 |
| 25/04/2024 | Emails re collateral | 00:24 |
| 26/04/2024 | Draft email re plan explanation, LK, convenience class | 01:00 |
| 26/04/2024 | Emails re collateral | 00:06 |
| 26/04/2024 | Rabobank counsel | 00:06 |
| 26/04/2024 | Emails re derivatives | 00:12 |
| 26/04/2024 | Revised draft plan | 00:18 |
| 26/04/2024 | Deliberations LK, MV re plan confirmation | 00:30 |
| 28/04/2024 | Review Plan Motion | 00:18 |
| 28/04/2024 | Review Mercon Ch. 11 Court docket | 00:12 |
| 28/04/2024 | Correspondence re Observer request collateral, emails client | 00:48 |
| 29/04/2024 | Convenience claims class | 00:12 |
| 29/04/2024 | Draft Dutch issue list | 00:12 |
| 29/04/2024 | Call director Mercon BV | 00:12 |

| | | |
|---|---|---|
| 29/04/2024 | Call director Mercon BV | 00:18 |
| 29/04/2024 | Update call Observer | 00:06 |
| 29/04/2024 | Convenience class analysis | 00:18 |
| 29/04/2024 | Review Origin collateral documents | 00:24 |
| 29/04/2024 | Review draft WHOA plan, preparation client call | 00:30 |
| 29/04/2024 | Call Baker McKenzie | 01:00 |
| 29/04/2024 | Call Mercon BV director, Baker McKenzie, Riveron | 01:12 |
| 30/04/2024 | Call re amended text hostorical developments, updated text | 02:00 |
| 30/04/2024 | Review draft text Disclosure statement re historical events | 00:12 |
| 30/04/2024 | Email Mark Bloom Baker McKenzie re SME and convenience classes | 00:12 |
| 30/04/2024 | DLA re convenience class | 00:06 |
| | **Dores van de Loo** | |
| 02/04/2024 | Review amendments Baker McKenzie to Protocol, deliberations KH | 00:18 |
| 02/04/2024 | Deliberations KH/LK/GH re next steps | 00:30 |
| 02/04/2024 | Update call Riveron/Baker Mckenzie | 00:30 |
| 03/04/2024 | Weekly call Observer | 00:24 |
| 03/04/2024 | Email re publication Dutch WHOA proceeding | 00:12 |
| 05/04/2024 | Review and update creditor list, analysis SME's | 01:12 |
| 05/04/2024 | Circulate Dutch Protocol ruling to interested parties, provide translation to Riveron and Baker McKenzie | 00:24 |
| 08/04/2024 | Weekly call Baker McKenzie/Riveron discussing plan alignment | 01:06 |
| 09/04/2024 | Call Baker McKenzie on amendments Ch 11 plan, wrap up LK/GH | 02:18 |
| 09/04/2024 | Draft WHOA plan, prepare annexes | 01:24 |
| 10/04/2024 | Meeting DLA including travel time | 01:18 |
| 10/04/2024 | RESOR team deliberations   Chapter 11 and WHOA plan, disclosure statement, information request Observer, timeline | 01:30 |
| 11/04/2024 | Review and discuss CH11 plan, deliberation KH re SME creditors, email to Baker McKenzie/Riveron | 03:18 |
| 11/04/2024 | Meeting with Observer discussing Ch11 plan, follow up LK/GH | 03:00 |
| 11/04/2024 | Emails re CH11 plan timing and milestones, update GH | 00:36 |
| 12/04/2024 | Research SME class, deliberation KH/GH, emails | 00:24 |
| 15/04/2024 | Deliberation team re valuation | 01:12 |
| 15/04/2024 | Review Riveron valuation | 00:48 |
| 16/04/2024 | Deliberation GH | 00:12 |
| 16/04/2024 | Call with Riveron and Baker McKenzie re liquidation analysis and plan | 01:48 |
| 19/04/2024 | Deliberation GH cash out option | 00:12 |

R

| | | |
|---|---|---|
| 19/04/2024 | Update creditor/SME list, discuss KH, email to observer | 00:54 |
| 22/04/2024 | Research cash out option | 02:12 |
| 22/04/2024 | Update call Riveron and Baker McKenzie | 00:48 |
| 23/04/2024 | Study new draft Ch 11 plan, call with US and Dutch counsels on timing | 02:06 |
| 23/04/2024 | Research cash out option, email to team | 01:36 |
| 24/04/2024 | Deliberation GH re WHOA plan, review claim analysis Riveron and compare to creditor list, study and amend draft WHOA plan, email to Observer re timing | 03:24 |
| 25/04/2024 | Draft and amend WHOA plan, email to Observer re information request | 03:06 |
| 25/04/2024 | Weekly Observer call incl follow up RESOR team | 01:00 |
| 26/04/2024 | Emails Rabobank, Mercon BV director, Riveron | 00:12 |
| 26/04/2024 | Deliberation WHOA plan LK/GH | 00:54 |
| 29/04/2024 | Emails re Rabobank security documentation, file management | 00:18 |
| 29/04/2024 | Claims analysis, deliberation KH, email to Baker McKenzie | 00:36 |
| 30/04/2024 | Draft WHOA plan | 01:24 |
| | **Michael M. Veder** | |
| 02/04/2024 | Call KH re outstanding issues (leases) | 00:18 |
| 02/04/2024 | Weekly update call Baker McKenzie and Riveron | 00:30 |
| 02/04/2024 | Call LK | 00:24 |
| 04/04/2024 | Call Observer re lien review | 00:42 |
| 08/04/2024 | Weekly call Riveron and Baker McKenzie | 01:06 |
| 08/04/2024 | Follow up call KH and GvH | 00:24 |
| 09/04/2024 | Call KH re Vietnam assignments | 00:12 |
| 10/04/2024 | Team deliberation re update meeting DLA, observer information request, timeline, next steps | 01:30 |
| 10/04/2024 | Call Baker McKenzie and Riveron; call KH, LK and GvH re next steps | 01:18 |
| 10/04/2024 | Review draft disclosure statement; check amended plan | 00:48 |
| 11/04/2024 | Call LK and KH re plan progress/WHOA and alternatives; review amended plan | 00:30 |
| 15/04/2024 | Review Riveron valuation | 00:30 |
| 15/04/2024 | Deliberation team re Riveron valuation | 01:12 |
| 15/04/2024 | Review amended deed assignment intercompany receivables; email KH re the same | 00:18 |
| 16/04/2024 | Call Riveron and Baker McKenzie, follow-up call KH and LK | 02:00 |
| 22/04/2024 | Weekly call Riveron Baker McKenzie, follow-up KH | 01:12 |
| 23/04/2024 | Call DLA, Baker McKenzie, Cadwalader, O'Melveny re timing and added value | 00:54 |

| 25/04/2024 | Emails re Rabo security | 00:12 |
| 25/04/2024 | Observer call and follow-up call with RESOR team | 01:00 |
| 26/04/2024 | Call with LK and KH re plan confirmation and security package Rabo | 00:30 |
| 29/04/2024 | call KH | 00:12 |
| | **Claudia Knoben** | |
| 03/04/2024 | Review re employment law claims classification | 01:48 |

**Total**                                                                              **229:06**

| LAWYER | TOTAL TIME | | RATE | | TOTAL AMOUNT |
|---|---|---|---|---|---|
| Lucas P. Kortmann (LK) | **54:30** | EUR | 800.00 | EUR | 43,600.00 |
| Guillem P. van Hooft (GH) | **60:42** | EUR | 475.00 | EUR | 28,832.50 |
| Krijn Hoogenboezem (GH) | **55:18** | EUR | 750.00 | EUR | 41,475.00 |
| Dores van de Loo (DL) | **41:06** | EUR | 300.00 | EUR | 12,330.00 |
| Michael M. Veder (MV) | **15:42** | EUR | 750.00 | EUR | 11,775.00 |
| Claudia Knoben (CK) | **01:48** | EUR | 225.00 | EUR | 405.00 |

---

**DEPOSIT: 20240451**

---

**Disbursements**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/04/2024 | Klaver Courier naar Rechtbank | 21.00 |



Museumplein 11          P.O. Box 75965          **T**   +31 20 570 9020          RESOR NV
1071 DJ Amsterdam      1070 AZ Amsterdam      **F**   +31 20 570 9021          Trade Register
                                              **W**  resor.nl                 34369248

Mercon B.V.                                    **Krijn Hoogenboezem**
De Ruijterkade  142                            **Advocaat**
1011AC  Amsterdam                              **T**   +31 20 570 9048
                                               **M**  +31 6 2182 33 34
                                               **E**   krijn.hoogenboezem@resor.nl

**DATE**            14 June 2024
**FILE**            222344
**INVOICE NUMBER**  20240438
**SUBJECT**         Mercon / Advice restructuring

INVOICE

| | | |
|---|---|---|
| Fees | € | 84,957.50 |
| | | |
| Subtotal | € | 84,957.50 |
| Disbursements no VAT | € | 699.75 |
| TAX 21.00% over € 84,957.50 | € | 17,841.08 |
| | | |
| Total | € | 103,498.33 |

*Approximate equivalent of total fees invoiced in USD, as per exchange rate date of invoice*

*(https://www.ecb.europa.eu/stats/policy_and_exchange_rates/euro_reference_exchange_rat*

*es/html/index.en.html)*                        USD        111.612,60

Kindly pay the amount due within 14 days on our bank account NL07 RABO 0154 5439
18 (BIC: RABONL2U). Our VAT number is NL821638828B01.

All services are subject to RESOR's general terms and conditions which can be found on www.resor.nl

## ATTACHMENT TO INVOICE : 20240438

| DATE | DESCRIPTION OF THE ACTIVITIES | HOURS |
|------|-------------------------------|-------|
| | **Krijn Hoogenboezem** | |
| 01/05/2024 | Email Observer | 00:06 |
| 01/05/2024 | Emails Baker McKenzie re contact creditors | 00:06 |
| 01/05/2024 | Emails re description historical developments | 00:12 |
| 01/05/2024 | Emails re FMO | 00:06 |
| 01/05/2024 | Emails re WHOA procedure timelines | 00:24 |
| 01/05/2024 | Email director Mercon BV | 00:06 |
| 01/05/2024 | Call DLA re SME | 00:18 |
| 01/05/2024 | Call director Mercon BV | 00:24 |
| 01/05/2024 | Call FMO, email Baker McKenzie | 00:30 |
| 01/05/2024 | Call Baker McKenzie re timing | 00:18 |
| 01/05/2024 | Call MV re timing | 00:24 |
| 01/05/2024 | Draft WHOA Plan | 03:00 |
| 01/05/2024 | Discuss plan outline w/ IS | 00:30 |
| 01/05/2024 | Riveron, Baker McKenzie call | 00:48 |
| 02/05/2024 | WHOA Plan drafting | 02:42 |
| 02/05/2024 | New draft disclosure statement | 00:48 |
| 02/05/2024 | Call Observer | 00:24 |
| 02/05/2024 | Call Mercon BV director | 00:06 |
| 02/05/2024 | Revise narrative and email Baker McKenzie | 00:30 |
| 02/05/2024 | Emails Baker McKenzie re outstanding queries | 00:12 |
| 02/05/2024 | Email Mercon Board re Nicaragua | 00:06 |
| 02/05/2024 | Email director Mercon BV | 00:06 |
| 03/05/2024 | Market participants derivatives | 00:24 |
| 03/05/2024 | Email Observer re filings | 00:06 |
| 03/05/2024 | Call director Mercon BV | 00:36 |
| 03/05/2024 | Documents Nicaragua claims | 00:18 |
| 03/05/2024 | Review annual accounts market participants re derivatives | 00:42 |
| 03/05/2024 | Lease agreements | 00:12 |
| 05/05/2024 | Draft WHOA Plan | 00:48 |
| 05/05/2024 | Email, memos and supporting docs to Observer re derivatives | 02:00 |
| 05/05/2024 | Emails re issue list voting | 00:12 |

| | | |
|---|---|---|
| 06/05/2024 | Annual accounts filing | 00:06 |
| 06/05/2024 | Call Mercon BV director | 00:30 |
| 06/05/2024 | Call Riveron/Baker McKenzie re plan drafting | 01:36 |
| 06/05/2024 | Observer meeting | 01:12 |
| 06/05/2024 | Team call re plan drafting | 01:00 |
| 07/05/2024 | Draft WHOA Plan | 03:00 |
| 07/05/2024 | Call Mercon BV director | 00:12 |
| 07/05/2024 | Emails re Vietnam PoA | 00:06 |
| 08/05/2024 | Plan drafting and related calls and correspondence | 03:00 |
| 12/05/2024 | WHOA Plan drafting | 03:00 |
| 13/05/2024 | Observer call | 00:36 |
| 13/05/2024 | Client call re draft WHOA Plan | 01:00 |
| 13/05/2024 | Plan drafting and email client | 04:00 |
| 14/05/2024 | Emails re lease | 00:12 |
| 14/05/2024 | Call director Mercon BV re executory contracts, follow up | 00:30 |
| 14/05/2024 | Email DLA re draft Plan | 00:30 |
| 14/05/2024 | Email Baker McKenzie re larger creditors | 00:06 |
| 14/05/2024 | Emails re lease | 00:12 |
| 15/05/2024 | Email DLA re Amsterdam office furniture, list, emial Mercon BV director | 00:36 |
| 15/05/2024 | Emails re abandonment contracts | 00:06 |
| 15/05/2024 | Instructions re voting procedure and plan exhibits | 00:12 |
| 15/05/2024 | Observer email | 00:12 |
| 15/05/2024 | Email client input draft | 00:06 |
| 15/05/2024 | Observer re continued NY hearings | 00:12 |
| 15/05/2024 | Emails re Mercon pending agreements | 00:06 |
| 16/05/2024 | Emails re Observer call | 00:12 |
| 16/05/2024 | Emails re executory contracts | 00:06 |
| 16/05/2024 | Call Observer | 00:30 |
| 16/05/2024 | WHOA Plan Baker McKenzie WHOA Plan, revise references | 01:12 |
| 17/05/2024 | Analysis termination onerous contracts | 00:06 |
| 17/05/2024 | Instructions GH re plan drafting | 00:18 |
| 17/05/2024 | Call Mercon BV director | 00:18 |
| 17/05/2024 | Observer call | 00:18 |
| 17/05/2024 | Baker McKenzie US re Vietnam | 00:06 |
| 17/05/2024 | Baker McKenzie re Vietnam assignment | 00:06 |
| 17/05/2024 | Email Baker McKenzie Amsterdam re Vietnam assignment | 00:12 |
| 17/05/2024 | Emails re Vietnam | 00:12 |
| 17/05/2024 | Email Observer | 00:06 |

| | | |
|---|---|---|
| 19/05/2024 | Markup WHOA Plan re Baker McKenzie | 00:30 |
| 20/05/2024 | Update contracts | 00:06 |
| 21/05/2024 | Liaise w/ Observer | 00:18 |
| 22/05/2024 | Liaise w/ Observer | 00:42 |
| 22/05/2024 | Markup derivatives explanation | 01:00 |
| 22/05/2024 | Emails re Ch. 11 updates | 00:12 |
| 23/05/2024 | Meetings Baker McKenzie, Observer | 02:00 |
| 24/05/2024 | Calls and emails DLA | 00:06 |
| 24/05/2024 | Emails re NL contracts | 00:06 |
| 27/05/2024 | Call Mercon BV director | 00:18 |
| 27/05/2024 | Markup WHOA Plan LK comments | 01:00 |
| 27/05/2024 | Study Ch. 11 DS order, final Liquidation Plan | 04:00 |
| 28/05/2024 | Rvw Ch. 11 court docket | 00:18 |
| 28/05/2024 | Update DLA | 00:30 |
| 28/05/2024 | Call MV re Rabobank position | 00:12 |
| 28/05/2024 | Update email Baker McKenzie | 00:18 |
| 29/05/2024 | Observer mail | 00:06 |
| 29/05/2024 | Emails re Observer call | 00:12 |
| 29/05/2024 | Client email re Observer call, liaise w/ LK | 00:18 |
| 29/05/2024 | Call Baker McKenzie | 00:06 |
| 29/05/2024 | Redline Vietnam sale, emails re same | 00:30 |
| 30/05/2024 | Amend draft WHOA Plan re DS and Ch. 11 Plan comments | 00:30 |
| 30/05/2024 | Amend Plan re Class C Interests | 00:24 |
| 30/05/2024 | Plan version Observer circulation | 00:18 |
| 30/05/2024 | Observer call | 00:42 |
| 30/05/2024 | Call LK re filing | 00:06 |
| 30/05/2024 | Call Baker McKenzie | 00:06 |
| 30/05/2024 | Shareholders resolution Nimes | 00:12 |
| 30/05/2024 | Vietnam rep office | 00:12 |
| 30/05/2024 | Email Observer information request | 00:06 |
| 30/05/2024 | Email Baker McKenzie Amsterdam re assignment | 00:06 |
| 30/05/2024 | Mercon re Nimes Enterprises | 00:18 |
| 31/05/2024 | Emails and calls re information, Observer email, Kroll, comments Plan, call MV, LK | 01:00 |
| 31/05/2024 | Call and emails Baker McKenzie Amsterdam re assignment | 00:18 |
| 31/05/2024 | Cadwalader re preparation | 00:06 |
| 31/05/2024 | Email Harve Light re Liquidation analysis | 00:36 |
| 31/05/2024 | Email Observer re draft plan | 00:24 |
| 31/05/2024 | Riveron call | 00:48 |

| | | |
|---|---|---|
| 31/05/2024 | Revise liquidation analysis | 00:24 |
| | **Michael M. Veder** | |
| 01/05/2024 | Riveron, Baker McKenzie call | 00:48 |
| 01/05/2024 | Call KH re timing | 00:24 |
| 01/05/2024 | Follow-up call KH | 00:12 |
| 06/05/2024 | Call Riveron/Baker McKenzie re plan drafting, follow-up call RESOR team | 01:36 |
| 06/05/2024 | Team call re plan drafting and timing | 01:00 |
| 06/05/2024 | Review draft WHOA plan | 01:00 |
| 06/05/2024 | Deliberations RESOR team and Observer | 01:12 |
| 08/05/2024 | Emails DL re private international law issues Rabo security | 00:12 |
| 13/05/2024 | Call Riveron and Baker and McKenzie re draft WHOA plan, follow-up call KH | 01:12 |
| 13/05/2024 | Review draft WHOA plan and emails, call KH re plan | 01:48 |
| 13/05/2024 | Observer call | 00:36 |
| 16/05/2024 | Observer call | 00:30 |
| 23/05/2024 | Meetings with Baker McKenzie and the Observer | 02:00 |
| 28/05/2024 | Call KH re Rabobank position | 00:12 |
| 31/05/2024 | Call Riveron, calls KH | 01:06 |
| 31/05/2024 | Email Riveron and Baker McKenzie | 00:06 |
| | **Dores van de Loo** | |
| 02/05/2024 | Emails re FMO and timing Ch 11/WHOA | 00:12 |
| 02/05/2024 | Emails SME and convenience claims | 00:12 |
| 02/05/2024 | Draft WHOA plan | 00:48 |
| 02/05/2024 | Draft WHOA plan, discuss KH re class composition, phone call CoC, email to client re annual accounts | 03:30 |
| 03/05/2024 | Draft WHOA plan, call KH | 05:42 |
| 06/05/2024 | Call Riveron and Baker McKenzie incl follow up | 01:36 |
| 06/05/2024 | Draft WHOA plan, meeting with Observer, review disclosure statement | 04:30 |
| 06/05/2024 | Team deliberation Ch 11 and WHOA plan, timing | 01:00 |
| 07/05/2024 | Draft WHOA plan, deliberation LK | 07:12 |
| 08/05/2024 | Draft WHOA plan, call KH, discuss LK, review inventory list, file management | 05:36 |
| 10/05/2024 | Drafting WHOA plan, weekly call observer, various emails to DLA, observer | 06:06 |
| 13/05/2024 | Draft WHOA plan, discuss KH | 03:00 |
| 15/05/2024 | Draft WHOA plan, internal e-mail on next steps | 00:48 |
| 15/05/2024 | Deliberation GH on draft WHOA plan | 00:42 |

| 16/05/2024 | Weekly call Observer + wrap up KH | 00:30 |
|---|---|---|
| | **Lucas P. Kortmann** | |
| 02/05/2024 | Emails and calls team | 00:30 |
| 06/05/2024 | Deliberation DL, review plans, meeting Observer, call Ch11/WHOA | 04:00 |
| 07/05/2024 | Various deliberation and emails team, Rabo Dutch counsel, Ch11 counsel re added value | 01:00 |
| 08/05/2024 | analysis and emails on class composition | 00:30 |
| 10/05/2024 | Emails Rabobank, review docs, emails team, Baker McKenzie | 01:30 |
| 13/05/2024 | Calls Observer and Baker McKenzie, deliberation team, call KH | 02:30 |
| 20/05/2024 | Amend WHOA plan | 02:00 |
| 23/05/2024 | Deliberations Baker McKenzie, team and Observer | 02:00 |
| 30/05/2024 | Emails and call KH | 00:12 |
| 31/05/2024 | Emails and deliberation | 00:18 |
| | **Guillem P. van Hooft** | |
| 13/05/2024 | Weekly call Riveron and Baker McKenzie | 00:54 |
| 13/05/2024 | Deliberation KH on WHOA plan timing | 00:12 |
| 13/05/2024 | Review WHOA plan, deliberation KH on WHOA plan | 01:30 |
| 13/05/2024 | Observer update call | 00:30 |
| 13/05/2024 | File management | 00:06 |
| 14/05/2024 | Deliberation KH on annexes WHOA plan | 00:06 |
| 15/05/2024 | Preparing annexes WHOA plan, review latest draft WHOA plan | 02:48 |
| 16/05/2024 | Update call Observer | 00:24 |
| 17/05/2024 | Deliberation KH planning WHOA and CH11 | 00:12 |
| 31/05/2024 | Review latest draft WHOA plan | 00:12 |
| | **Claudia Knoben** | |
| 16/05/2024 | Review article 373 Banktrupcy law and case law in relation therewith | 00:36 |
| | | |
| **Total** | | **140:06** |

| LAWYER | TOTAL TIME | | RATE | | TOTAL AMOUNT |
|---|---|---|---|---|---|
| Krijn Hoogenboezem (KH) | **62:48** | EUR | 750.00 | EUR | 47,100.00 |
| Michael M. Veder (MV) | **13:54** | EUR | 750.00 | EUR | 10,425.00 |
| Dores van de Loo (DL) | **41:24** | EUR | 300.00 | EUR | 12,420.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lucas P. Kortmann (LK) | **14:30** | EUR | 800.00 | EUR | 11,600.00 |
| Guillem P. van Hooft (GH) | **06:54** | EUR | 475.00 | EUR | 3,277.50 |
| Claudia Knoben (CK) | **00:36** | EUR | 225.00 | EUR | 135.00 |

> **DEPOSIT: 20240438**

### Disbursements

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/05/2024 | LDCR griffierecht verzoekschrift | 688.00 |
| 31/05/2024 | Kamer van Koophandel informatie | 11.75 |



|  |  |  |
|---|---|---|
| Museumplein 11 | P.O. Box 75965 | **T** +31 20 570 9020 |
| 1071 DJ Amsterdam | 1070 AZ Amsterdam | **F** +31 20 570 9021 |
|  |  | **W** resor.nl |

RESOR NV
Trade Register
34369248

Mercon B.V.
De Ruijterkade 142
1011AC Amsterdam

**Krijn Hoogenboezem**
**Advocaat**
**T** +31 20 570 9048
**M** +31 6 2182 33 34
**E** krijn.hoogenboezem@resor.nl

| | |
|---|---|
| **DATE** | 4 July 2024 |
| **FILE** | 222344 |
| **INVOICE NUMBER** | 20240484 |
| **SUBJECT** | Mercon / Advice restructuring |

## INVOICE

| | | |
|---|---|---|
| Fees | € | 21,485.00 |
| Subtotal | € | 21,485.00 |
| TAX 21.00% over € 21,485.00 | € | 4,511.85 |
| Total | € | 25,996.85 |
| | USD | 27,967,41 |

*Approximate equivalent of total fees invoices in USD, as per exchange rate date of invoice (https://www.ecb.europa.eu/stats/policy and exchange rates/euro reference exchange rates/html/index.en.html)*

Kindly pay the amount due within 14 days on our bank account NL07 RABO 0154 5439 18 (BIC: RABONL2U). Our VAT number is NL821638828B01.

All services are subject to RESOR's general terms and conditions which can be found on www.resor.nl

**ATTACHMENT TO INVOICE : 20240484**

| DATE | DESCRIPTION OF THE ACTIVITIES | HOURS | AMOUNT |
|------|-------------------------------|-------|--------|
| | **Krijn Hoogenboezem** | | |
| 03/06/2024 | Observer re budget increase | 00:06 | 75.00 |
| 03/06/2024 | Email re Observer budget | 00:12 | 150.00 |
| 03/06/2024 | Rabobank call, follow up MV | 01:06 | 825.00 |
| 03/06/2024 | Call Riveron and Baker McKenzie | 00:36 | 450.00 |
| 03/06/2024 | Liaise w/ MV re Riveron and Rabobank calls, discussion items | 00:30 | 375.00 |
| 03/06/2024 | Review Digranisa valuation reports | 00:12 | 150.00 |
| 03/06/2024 | Prep Rabobank call | 00:42 | 525.00 |
| 04/06/2024 | Call Osborne Clarke | 00:18 | 225.00 |
| 04/06/2024 | MV call re Causes of Action | 00:12 | 150.00 |
| 04/06/2024 | Call Mercon BV director | 00:06 | 75.00 |
| 04/06/2024 | Review amended liquidation analysis | 00:24 | 300.00 |
| 04/06/2024 | Meeting Observer re draft Plan | 01:06 | 825.00 |
| 04/06/2024 | Observer re budget | 00:06 | 75.00 |
| 04/06/2024 | Mercon BV director re Mercafe | 00:12 | 150.00 |
| 04/06/2024 | Observer re Plan comments | 00:06 | 75.00 |
| 05/06/2024 | Riveron re Observer update | 00:12 | 150.00 |
| 05/06/2024 | Email Riveron re Liquidation Analysis, call MV | 00:24 | 300.00 |
| 05/06/2024 | Observer re weekly call | 00:06 | 75.00 |
| 05/06/2024 | Liaise w/ LK re Plan | 00:12 | 150.00 |
| 06/06/2024 | Call DLA // Rabobank | 00:12 | 150.00 |
| 06/06/2024 | Observer call | 01:00 | 750.00 |
| 06/06/2024 | Emails re plan value | 00:18 | 225.00 |
| 09/06/2024 | Review Riveron analysis Nicaragua, follow up questions | 00:48 | 600.00 |
| 10/06/2024 | Cient email re outstanding items WHOA Plan | 00:30 | 375.00 |
| 10/06/2024 | Call Riveron re liquidation analysis | 00:36 | 450.00 |
| 10/06/2024 | Revise draft WHOA Plan re Riveron comments | 00:18 | 225.00 |
| 10/06/2024 | Review draft Observer submission | 00:24 | 300.00 |
| 12/06/2024 | Observer call | 00:12 | 150.00 |
| 12/06/2024 | Update call MV | 00:18 | 225.00 |
| 12/06/2024 | Call Observer | 00:12 | 150.00 |
| 12/06/2024 | Mercon US re lender request | 00:06 | 75.00 |
| 13/06/2024 | Emails re Nimes and Agro | 00:12 | 150.00 |

| | | | |
|---|---|---|---|
| 14/06/2024 | Call Mercon BV director | 00:12 | 150.00 |
| 14/06/2024 | Email Mercon general counsel | 00:06 | 75.00 |
| 18/06/2024 | Riveron update | 00:18 | 225.00 |
| 18/06/2024 | Call w/ counsel Common Fund | 00:06 | 75.00 |
| 19/06/2024 | Court decision re Observer budget | 00:06 | 75.00 |
| 19/06/2024 | Emails re Brazil | 00:06 | 75.00 |
| 19/06/2024 | Observer re call | 00:06 | 75.00 |
| 19/06/2024 | Dutch Court re confirmation Observer budget | 00:12 | 150.00 |
| 21/06/2024 | Call Mercon BV director | 00:18 | 225.00 |
| 23/06/2024 | Email Observer re results vote | 00:06 | 75.00 |
| 23/06/2024 | Review new filings Kroll Mercon docket site | 00:42 | 525.00 |
| 24/06/2024 | Dutch lawyer re SME | 00:12 | 150.00 |
| 24/06/2024 | Review Baker McKenzie memorandum of law | 00:18 | 225.00 |
| 24/06/2024 | US Ch. 11 voting results | 00:06 | 75.00 |
| 24/06/2024 | Emails re financials Mercon non-Debtors | 00:30 | 375.00 |
| 25/06/2024 | Emails Observer re Ch 11 vote | 00:12 | 150.00 |
| 25/06/2024 | Call LK re voting outcome | 00:30 | 375.00 |
| 25/06/2024 | Dutch lawyer re SME class | 00:06 | 75.00 |
| 26/06/2024 | Weekly observer call, follow up MV, LK | 00:42 | 525.00 |
| 26/06/2024 | Observer fees | 00:06 | 75.00 |
| 27/06/2024 | Emails and call Baker McKenzie re shares | 00:18 | 225.00 |
| 27/06/2024 | Rvw subsidiaries | 00:12 | 150.00 |
| 27/06/2024 | Baker McKenzie re shares | 00:12 | 150.00 |
| 27/06/2024 | Calls Mercon BV director | 00:48 | 600.00 |
| 27/06/2024 | Rvw termination agreement Mercon BV director | 00:06 | 75.00 |
| 27/06/2024 | Call Observer | 00:18 | 225.00 |
| 30/06/2024 | Publication JIN Guidelines decision | 00:06 | 75.00 |
| 30/06/2024 | Mercon BV director re administrative filngs | 00:06 | 75.00 |
| | **Dores van de Loo** | | |
| 03/06/2024 | Email Observer | 00:06 | 30.00 |
| 05/06/2024 | Email KH update Observer | 00:12 | 60.00 |
| 06/06/2024 | Observer update call | 01:00 | 300.00 |
| 19/06/2024 | Email to court budget Observer | 00:06 | 30.00 |
| 26/06/2024 | Weekly Observer call | 00:18 | 90.00 |
| | **Michael M. Veder** | | |
| 03/06/2024 | Rabobank call, follow-up call KH | 01:06 | 825.00 |
| 03/06/2024 | Call Riveron and Baker McKenzie | 00:36 | 450.00 |

| 03/06/2024 | Call KH re Riveron/Baker McKenzie and Rabobank calls, disscussion items | 00:30 | 375.00 |
|---|---|---|---|
| 06/06/2024 | Call KH re added value discussion | 00:18 | 225.00 |
| 06/06/2024 | Call LK re Observer call and added value discussion | 00:30 | 375.00 |
| 07/06/2024 | Initial review draft opinion Observer | 00:24 | 300.00 |
| 12/06/2024 | Observer call | 00:12 | 150.00 |
| 12/06/2024 | Call KH update | 00:18 | 225.00 |
| 26/06/2024 | Weekly Observer call, follow up LK and KH | 00:42 | 525.00 |
| | **Lucas P. Kortmann** | | |
| 05/06/2024 | Emails Riveron re valuation, review valuation | 00:30 | 400.00 |
| 06/06/2024 | Deliberation MV | 00:30 | 400.00 |
| 06/06/2024 | Observer call | 00:36 | 480.00 |
| 11/06/2024 | Emails Riveron and Observer on added value and Observer status | 00:24 | 320.00 |
| 12/06/2024 | Observer call | 00:12 | 160.00 |
| 24/06/2024 | emails on Kroll website info and voting | 00:30 | 400.00 |
| 25/06/2024 | Call KH re voting results and WHOA prospect | 00:36 | 480.00 |
| 26/06/2024 | call Veder and Krijn re voting and WHOA | 00:12 | 160.00 |
| | **Guillem P. van Hooft** | | |
| 03/06/2024 | Call Rabobank, Baker Mckenzie, Riveron | 00:48 | 380.00 |
| 04/06/2024 | Deliberation KH on timelines WHOA | 00:06 | 47.50 |
| 04/06/2024 | Call Osbourne Clark Starbucks | 00:06 | 47.50 |

**Total**                                                      **29:48**

| LAWYER | TOTAL TIME | | RATE | | TOTAL AMOUNT |
|---|---|---|---|---|---|
| Krijn Hoogenboezem (KH) | 19:00 | EUR | 750.00 | EUR | 14,250.00 |
| Dores van de Loo (DL) | 01:42 | EUR | 300.00 | EUR | 510.00 |
| Michael M. Veder (MV) | 04:36 | EUR | 750.00 | EUR | 3,450.00 |
| Lucas P. Kortmann (LK) | 03:30 | EUR | 800.00 | EUR | 2,800.00 |
| Guillem P. van Hooft (GH) | 01:00 | EUR | 475.00 | EUR | 475.00 |



| | | |
|---|---|---|
| Museumplein 11 | P.O. Box 75965 | **T** +31 20 570 9020 |
| 1071 DJ Amsterdam | 1070 AZ Amsterdam | **F** +31 20 570 9021 |
| | | **W** resor.nl |

RESOR NV
Trade Register
34369248

Mercon B.V.
De Ruijterkade 142
1011 AC Amsterdam

**Krijn Hoogenboezem**
**Advocaat**
**T** +31 20 570 9048
**M** +31 6 2182 33 34
**E** krijn.hoogenboezem@resor.nl

| | |
|---|---|
| DATE | 7 August 2024 |
| FILE | 222344 |
| INVOICE NUMBER | 20240571 |
| SUBJECT | Mercon / Advice restructuring (EN) |

### INVOICE

| | | |
|---|---|---|
| Fees | € | 8,625.00 |
| Subtotal | € | 8,625.00 |
| TAX 21.00% over € 8,625.00 | € | 1,811.25 |
| Total | € | 10,436.25 |
| | USD | 11,398.11 |

*Approximate equivalent of total fees invoices in USD, as per exchange rate date of invoice (https://www.ecb.europa.eu/stats/policy and exchange rates/euro reference exchange rates/html/index.en.html)*

Kindly pay the amount due within 14 days on our bank account NL07 RABO 0154 5439 18 (BIC: RABONL2U). Our VAT number is NL821638828B01.

**ATTACHMENT TO INVOICE : 20240571**

| DATE | DESCRIPTION OF THE ACTIVITIES | HOURS | AMOUNT |
|------|-------------------------------|-------|--------|
| | **Krijn Hoogenboezem** | | |
| 01/07/2024 | Baker McKenzie re Court hearing | 00:06 | 75.00 |
| 01/07/2024 | Review Ch 11 court docket filings re plan confirmation | 00:36 | 450.00 |
| 02/07/2024 | Baker McKenzie post effective date action list | 00:30 | 375.00 |
| 02/07/2024 | Court docket Ch. 11 | 00:06 | 75.00 |
| 02/07/2024 | WHOA costs | 00:12 | 150.00 |
| 02/07/2024 | Email Baker McKenzie re next steps, liquidation options, liquidating trustee | 01:30 | 1,125.00 |
| 03/07/2024 | Draft response Baker McKenzie re next steps | 00:18 | 225.00 |
| 03/07/2024 | Email Observer | 00:06 | 75.00 |
| 03/07/2024 | Email Baker McKenzie re Plan progress | 00:18 | 225.00 |
| 03/07/2024 | Email Observer | 00:06 | 75.00 |
| 03/07/2024 | Dissolution process | 00:18 | 225.00 |
| 03/07/2024 | Status dissolution steps | 00:12 | 150.00 |
| 03/07/2024 | Call MD, LK | 00:30 | 375.00 |
| 03/07/2024 | Call director BV | 00:12 | 150.00 |
| 04/07/2024 | Emails trade register | 00:12 | 150.00 |
| 04/07/2024 | Email Baker McKenzie re costs | 00:06 | 75.00 |
| 04/07/2024 | Observer email | 00:06 | 75.00 |
| 04/07/2024 | Observer call | 00:06 | 75.00 |
| 05/07/2024 | Email Observer re call | 00:06 | 75.00 |
| 07/07/2024 | Fairtrade certification | 00:06 | 75.00 |
| 08/07/2024 | Review Ch. 11 Court docket filings re vote and plan amendments | 00:18 | 225.00 |
| 08/07/2024 | Client call, prepare observer call | 00:30 | 375.00 |
| 08/07/2024 | Observer call | 00:30 | 375.00 |
| 08/07/2024 | MV re Observer and lenders calls | 00:12 | 150.00 |
| 10/07/2024 | Comments Settlement Agreement and board resolution | 00:18 | 225.00 |
| 11/07/2024 | Email re Observer costs | 00:06 | 75.00 |
| 12/07/2024 | Baker McKenzie Amsterdam re settlement | 00:06 | 75.00 |
| 12/07/2024 | Data retention | 00:06 | 75.00 |
| 15/07/2024 | Email re Observer reminder | 00:06 | 75.00 |
| 15/07/2024 | Update email Baker McKenzie | 00:06 | 75.00 |

| Date | Description | Time | Amount |
|---|---|---|---|
| 17/07/2024 | Emails re Observer call | 00:06 | 75.00 |
| 17/07/2024 | Call MV | 00:12 | 150.00 |
| 17/07/2024 | Call Observer | 00:06 | 75.00 |
| 20/07/2024 | Review US Court decision re debtor releases | 00:18 | 225.00 |
| 22/07/2024 | Email Observer | 00:12 | 150.00 |
| 23/07/2024 | Call Baker McKenzie | 00:18 | 225.00 |
| 25/07/2024 | Observer email | 00:06 | 75.00 |
| | **Michael M. Veder** | | |
| 01/07/2024 | Call KH | 00:12 | 150.00 |
| 03/07/2024 | Call KH re draft email to Baker McKenzie | 00:24 | 300.00 |
| 08/07/2024 | Call Baker McKenzie and Riveron prep for Observer call | 00:30 | 375.00 |
| 08/07/2024 | Observer call | 00:30 | 375.00 |
| 08/07/2024 | Call KH re Observer and Lender calls | 00:12 | 150.00 |
| | **Dores van de Loo** | | |
| 03/07/2024 | Discuss KH dissolution | 00:24 | 120.00 |
| 04/07/2024 | Discuss KH re dissolution | 00:12 | 60.00 |
| 31/07/2024 | Confirmation order Chapter 11 | 00:12 | 60.00 |
| 31/07/2024 | Email to Observer | 00:12 | 60.00 |

**Total** **12:06**

| LAWYER | TOTAL TIME | | RATE | | TOTAL AMOUNT |
|---|---|---|---|---|---|
| Krijn Hoogenboezem (KH) | 09:18 | EUR | 750.00 | EUR | 6,975.00 |
| Michael M. Veder (MV) | 01:48 | EUR | 750.00 | EUR | 1,350.00 |
| Dores van de Loo (DL) | 01:00 | EUR | 300.00 | EUR | 300.00 |

R